1  1st, 2011 to June 30th, 2014, that is one of the topics you
2  are testifying on.
3       MR. DUFFY:  But the question would encompass time
4  from January 2014 to the present moment.
5       MS. LETCHER:  We're talking about her income from
6  2011 to 2014.
7       MR. DUFFY:  The question was whether she qualified
8  in that time period.
9  BY MS. LETCHER:
10      Q.   Does Chase have any facts right now about her
11  income that it didn't have in 2013?
12      A.   I'm not aware of any.
13      THE REPORTER:  Can we take five?
14      MS. LETCHER:  Yes.
15      THE VIDEOGRAPHER:  Going off the record at 4:14
16  p.m.
17      (Discussion off the record.)
18      (Recess taken.)
19      THE VIDEOGRAPHER:  And we are back on the record at
20  4:25 p.m.
21      (Plaintiff's Exhibit 114 marked for
22      identification and attached hereto.)
23  BY MS. LETCHER:
24      Q.   Okay.  I'd like to hand you Exhibit 114 which
25  consists of application materials submitted on April 1st,

194

1       "Sent to CAS.  No missing items letter
2  can be sent.  Just need CAS to get
3  clarification on additional income on
4  transcript."
5       What does that mean?
6       A.   I'm not sure what that's referring to, the
7  additional income on transcript. I'm not sure.
8       Q.   Okay.  And on page 2377 it says:
9       "CA OPS account escalated.  CA OPS
10      review.  30 day missing items letter
11      review.  No missing items letter sent.
12      Escalated file to manager.  Reuploaded
13      4506T, 2011 tax transcripts, CBR and
14      BPO to LenderLive to be transferred to
15      DW and perfected.  Once docs have been
16      uploaded to DW, followup date 4/16/13."
17      Does that mean that she's already submitted
18  everything that's ordinarily required in a loan modification
19  application?
20      MR. DUFFY:  Objection.  Vague and ambiguous.
21      THE WITNESS:  (Reviewing documents.)
22      It just states that those documents were
23  reuploaded. There's really nothing in there to indicate that
24  that's, you know, what you suggested, that's all we needed.  I
25  don't really see that in that note.

196

1  April 10th, and May 7th, together with the April 3rd materials
2  that were in Exhibit 113.  I think that this is all the
3  materials she submitted on this round.
4       I'd like to have you take a look at the last bunch,
5  page 1566.  This shows a wire deposit of $10,000 to
6  Miss Banks' account.
7       At the time it was doing the loss mitigation on
8  this application did Chase have any doubt whether that money
9  had actually entered her account from Galaxy Gaming IL LLC?
10      MR. DUFFY:  Objection.  Vague and ambiguous.
11      THE WITNESS:  I'm not aware of anything off the top
12  of my head specifically referencing that wire at the end of
13  April in that bank statement.
14      MS. LETCHER:  Okay, I'm sorry. I confess I didn't
15  hear your answer.
16      (The record was read as follows:
17      "A.  I'm not aware of anything off the
18      top of my head specifically referencing
19      that wire at the end of April in that
20      bank statement.")
21      Q.   Okay.  There were -- we have found additional
22  application materials, so I don't think that was all that was
23  submitted in this round.  But I want to go back to the LMT
24  notes for this time period.  On page 2380 there's an entry for
25  April 5th that says:

195

1  BY MS. LETCHER:
2       Q.   Okay.  On 2376 there's a note for April 16th.  It
3  says: "Per my work space communication."  What is that?
4       A.   There are several notes on the 16th so I'm trying
5  to find it.
6       Q.   The second one.
7       A.   Okay.
8       Q.   "Per my work space communication."  What does "work
9  space communication" mean?  Is that referring to Communicator,
10  the instant messaging system?
11      A.   I haven't heard that instant messenger referred to
12  as work space communication. I don't know what "work space
13  communication" is.
14      Q.   Does that mean we talk to each other at work?
15      A.   I don't know what work space communication is
16  referencing at that point, or on that note.
17      Q.   What is "MUIW to be reviewed in LenderLive"?
18      A.   I've seen that acronym before but I can't recall
19  what it means. I'm sure it is something fairly obvious but I
20  don't recall.
21      Q.   Okay.  So on page 2375, on April 17th, the third
22  dated entry that's dated April 17th says:
23      "Informed borrower we need a letter of
24      explanation regarding taxes not being
25      done.  Borrower will fax it today."

197

50  (Pages 194 to 197)

SLG-Banks000257

1    So Chase is still demanding documents as part of a
2 loss mitigation process, right, at this point?
3    A.   It appears so.
4    Q.   Okay.  And then the next entry on page 2374 on 4-18
5 says:
6       "QC review.  Please reroute to plan
7       break workbasket."
8       What does that mean?
9    A.   I'm not sure.  It appears that's in the middle of
10 other things going on on this loan as far as gathering
11 documentation.  I'm not sure what that QC review would be in
12 reference to.
13    Q.   What does it mean to be rerouting to a planned
14 break workbasket?
15    A.   I don't know.
16    Q.   I'd like to go back to the customer service notes,
17 SERN.  That's exhibit -- I lost my list.
18    A.   That's 112.
19    Q.   Thank you, 112.  On page 2359, what's going on in
20 there?  2360 and 2359.
21    A.   (Reviewing documents.)
22       I don't know what that's referencing.  That note is
23 very unclear to me.  I don't know what's going on in that
24 note.
25    Q.   Which note are you referring to?

                                                    198

1    A.   That's the top of page 2360.  I don't know.
2    But they are talking about the file template was
3 activated but there's some action that they can't perform.
4 And on page 2358 there's a similar note and it says:
5       Plan break code present, DEN 801."
6       What does that mean?
7    A.   You made a statement about that note, so can you
8 split that last question off.
9    Q.   Okay.  You are right.  What does "Plan break code
10 present DEN 801" mean?
11    A.   Where are you referencing that?  I'm sorry.
12    Q.   April 30, about two-thirds down the page, 2358.
13    A.   A plan break code, I don't know what that's
14 referencing on that note.
15    Q.   Do you understand these notes to mean that they are
16 going ahead with the foreclosure?
17    A.   I didn't see any of those notes reference the
18 foreclosure moving forward as a result of any of those
19 actions, so I can't say for sure if that's directly related to
20 that or not.
21    Q.   But on page 2356, on May 5th at the top it says:
22       "Foreclosure affirmation checklist completed."
23       Is that a stage that happens usually when they are
24 proceeding to foreclosure?
25    A.   That is generally something that the foreclosure

                                                    199

1 department will review prior to either beginning or restarting
2 a foreclosure process.
3    Q.   Okay.  And then going back to the LMT notes.  On
4 page 2361 -- that's Exhibit 89.
5    A.   Right.  I have no idea where that is but I will try
6 to locate it.
7    Q.   I can't imagine how you'd get confused.
8    A.   There we go.  Okay, page again?  I'm sorry.
9    Q.   So it is page 2371 of Exhibit 89.
10    A.   Is it 43?
11    Q.   You know, you are looking at the ones that are loss
12 mitigation, and I'm looking at the ones that are LMT.
13    A.   2379?
14    Q.   Yes.
15    A.   Okay.  I have it.
16    Q.   Okay.  Is that -- what exhibit number is that?
17    A.   That is 88, I believe.
18    Q.   That's the problem.  All right.  So we have two
19 separate exhibits for the two different disclosures.  So for
20 89, the top entry on that page for May 15th says --
21    A.   Okay, I am on 2379.
22    Q.   -- 2371.
23    A.   2371.
24    Q.   Good grief.  Sorry.
25    A.   That's okay.  Okay, I am on 2371.

                                                    200

1    Q.   May 15th:
2       "Missing items letter sent to borrower.
3       Additional documents needed.
4       Incomplete file.  Sending 30-day MDL.
5       Needing proof of occupancy for
6       borrower."
7       Hasn't Chase already done an interior BPO to
8 establish that it is owner occupied?
9    A.   They did.  I don't recall the date of that BPO.
10    Q.   Okay.  But the original impetus for that is that
11 some of the addresses on her documents were her mailing
12 address and then to resolve that discrepancy between the
13 property address and the mailing address they asked for an
14 interior BPO, right?
15    A.   I'm not sure if those reasons were disclosed in the
16 notes, but I do know -- I mean it was several months I believe
17 prior to this.  I don't know the exact date.  I'd have to go
18 back and look.
19    Q.   In October of 2012, on one day's notice she let
20 someone come in and take photos of her home to establish her
21 occupancy from the inside of her home, right?  And now again
22 they are asking for proof of occupancy in May of 2013.  Is
23 that true?
24    A.   Again, I don't know the date for sure, but that
25 sounds about right.  It appears in May of 2013 they are

                                                    201

                              51  (Pages 198 to 201)

SLG-Banks000258

1 requesting, yes, just proof that it is her primary residence
2 because of it says two different addresses on her documents.
3     Q.  And do you recall seeing notes that said that that
4 missing items letter is missing from Chase's file?
5     A.  That letter is missing from Chase's file?  I don't
6 know about that note.
7     Q.  If you look at your foreclosure notes, Exhibit 90,
8 page 2313. There's the second entry says:
9       "Presale review on expired letter
10      report.  Postponement has been
11      requested.  Missing docs sent on
12      5-15-2013.  Will expire 6-14-2013.
13      Launched final review.  Hold postpone
14      in LPSD.  Unable to locate letter in
15      info source PLO5, LenderLive and
16      iVault.  E-mailed Heather Strictland
17      advising unable to locate letter."
18     Does that indicate that the letter is missing?
19     A.  It does indicate that the person looking for it was
20 not able to find it.
21     Q.  Was Chase ever able to find it?
22     A.  I've seen several missing letters.  I don't
23 recall the dates.  But I don't recall seeing that specifically
24 or not, really.  I don't recall.
25     Q.  Okay.  But in any case, they asked for proof of

202

1 speculate on that.  But it appears from the notes that the
2 documents that were needed were asked of her multiple times
3 and Chase never received it.
4 BY MS. LETCHER:
5     Q.  And they weren't going to ever grant her
6 application unless she sent those, right?
7       MR. DUFFY:  Objection.  Incomplete hypothetical.
8       THE WITNESS:  Yeah, I really can't answer that.  I
9 don't know.
10 BY MS. LETCHER:
11     Q.  And at the same time they are continuing to ask her
12 one document at a time for additional documentation, from
13 proof of occupancy to additional proof of income, sending her
14 letters that describe things that are not canceled checks,
15 over the course of several months during 2013 as well, right?
16       MR. DUFFY:  Objection.  Compound.  Vague and
17 ambiguous.
18       THE WITNESS:  Well, there are -- I would agree that
19 the borrower sent in multiple RMA forms and additional
20 documents.  The majority of those forms were duplicates.  And
21 also the documents that I reviewed were mostly incomplete.
22 For example, the bank statements.
23     So it may appear that the same information was
24 asked for over and over, but incomplete documents were sent to
25 Chase over and over as well.

204

1 occupancy.  And then I'm going to hand you Exhibit 115.
2     (Plaintiff's Exhibit 115 marked for
3     identification and attached hereto.)
4     On June 18th -- actually, I'm sorry.  I'm looking
5 for a different item.  In any case, she mailed in several
6 utility bills and a cable bill eventually, right?
7     A.  I believe I did see that in my review.  I don't
8 recall the exact notes on those but I did receive -- or I mean
9 I did see some of those types of documents.
10     Q.  Okay.  So in LMT 2370.  It says on May 23rd, '13,
11 all documents received and perfected.
12     Is there some reason that it wasn't sent to
13 underwriting for an NPV at that point?
14     A.  I'm not sure by that note.  I don't know.
15     Q.  So on the one hand, these records seem to show that
16 Chase had made a definite decision as a result of whatever its
17 LIO department determined that she was going to require special
18 documentation from her, and if she didn't submit it they were
19 never going to consider her application or they were going to
20 deny her application if she submitted it, no matter how many
21 other documents that were requested in writing she sent in.
22 Is that the case?
23       MR. DUFFY:  Objection.  Vague and ambiguous.
24 Overly broad.
25       THE WITNESS:  I'm not sure if I can I guess

203

1 BY MS. LETCHER:
2     Q.  Okay.  At one point Chase requested pay stubs.
3 Then she started getting pay stubs.  Then they requested more
4 proof that she got the income.  Then she had her income wired
5 to her account.  If her income was wired to her account would
6 pay stubs even -- canceled checks even exist under those
7 circumstances?
8       MR. DUFFY:  Vague and ambiguous.  Beyond the scope
9 of the deposition notice.
10       THE WITNESS:  To answer your question, I mean I
11 think there were several instances where the check numbers
12 themselves were referenced in the notes as far as wanting
13 canceled checks for those specific checks.
14 BY MS. LETCHER:
15     Q.  So you are talking about checks from 2012.  Unless
16 she produced canceled checks from 2012 she was not going to be
17 able even to get to the stage of the first glance at
18 underwriting for her modification.  Yet, she was continually
19 barraged with requests for documentation for months after
20 that; is that correct?
21       MR. DUFFY:  Objection.  Vague and ambiguous.
22 Compound.
23       THE WITNESS:  Yeah, that's quite a few questions in
24 one.
25       MS. LETCHER:  Can you repeat the question.

205

52  (Pages 202 to 205)

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000259

1      (The record was read as follows:
2  "Q.  So you are talking about checks
3      from 2012.  Unless she produced
4      canceled checks from 2012 she was not
5      going to be able even to get to the
6      stage of the first glance at
7      underwriting for her modification.
8      Yet, she was continually barraged with
9      requests for documentation for months
10     after that; is that correct?")
11     MR. DUFFY:  Same objections.
12     THE WITNESS:  Yeah, it is still several questions.
13 I'm sorry, if you could break them up.
14 BY MS. LETCHER:
15     Q.  So it is two things at the same time.  The first
16 thing is Chase was demanding canceled checks from October and
17 refused to modify her unless she produced those.  And at the
18 same time Chase was continuing to ask her for other support
19 documents for her applications and to solicit her for
20 applications throughout 2013.  Isn't that true, that both of
21 those things were happening simultaneously?
22     MR. DUFFY:  It is compound.  Vague and ambiguous.
23     THE WITNESS:  Yes, they still needed that
24 information from 2012.  The Loan Integrity Operations
25 investigation was still in place and in order to protect the

206

1 says:
2      "All loss mitigation options currently
3      exhausted and there's a foreclosure
4      affirmation checklist."
5      So are they reviewing her at that point or no?
6      A.  (Reviewing document.)
7      Looks like to me at that same time they tried to
8 call the borrower for -- it says:
9      "Proof of occupancy and three months of
10     canceled checks from employer.  Tried
11     to reach the borrower about foreclosure
12     sale date 6-20."
13     So I don't know how that relates to that message as
14 well.
15     Q.  There are -- so the documents are perfected.  Yet,
16 they are still trying to get documents from her.  Has an NPV
17 ever been run at this point?
18     A.  Again, I'm not aware of any NPV being run at any
19 time on this loan.  It didn't get to that stage.
20     Q.  Okay.  And on LMT 2365, for June 26 it says:
21     "Borrower will need to send in all docs
22     again by July 4th or will be denied for
23     777."
24     What does that mean?
25     A.  Other than what it says, that denied for 777 is, I

208

1 borrower and the bank, that information, what could be
2 considered inconsistencies needed to be cleared up.
3 BY MS. LETCHER:
4      Q.  On LMTN notes, page 2369, there's an entry for May
5 26 that says -- I am assuming it is "Memorial" but it says:
6      "Memoral weekend DOJ project docs needed."
7      What is that?
8      A.  I don't know.
9      Q.  On the customer service notes, page 2354 --
10     A.  All right.  Bear with me a moment.  Okay.
11     Q.  The second entry that's labeled June 3rd, it says:
12     "Active mod application pending
13     underwriter decision.  GMFPST task
14     opened."
15     What does that mean?
16     A.  I'm not sure other than what the note says.  I
17 don't know what that particular task is.  The GMFPST, I don't
18 recall what that is.
19     Q.  But her application is still pending, right?
20     A.  It says:
21     "Active mod application pending
22     underwriting decision."
23     That's what that note says.
24     Q.  Okay.  And going back to the LMT notes, however,
25 Exhibit 89, page 2368, on June 6th, the third June 6th entry

207

1 believe we referenced that earlier, for an incomplete
2 application.
3      Q.  Okay.  And then the first entry on that page says:
4      "Borrower had a completed LIO review in
5      April.  Requested that the borrower
6      provide, employer to provide three
7      months canceled checks, pay stubs.  In
8      the meantime all docs have expired.
9      Please send to plan break for
10     incomplete packet."
11     What does that mean?
12     A.  It seems to mean that, just referencing the Loan
13 Integrity Operations review in April, requesting that three
14 months canceled checks, of the pay stubs, and then it says in
15 the meantime all docs have expired.  So I mean there are other
16 documents that have basically a shelf life, I guess you could
17 say, or they become stale.
18     As far as plan break, I don't know.  It says:
19 "Please send to plan break."  I don't know whether that is a
20 department or what that is.
21     Q.  Okay.  So was there a second Loan Integrity
22 Operations review in April, or was this same one continued
23 over six months?
24     MR. DUFFY:  Objection.  Vague and ambiguous.
25     THE WITNESS:  As far as the results of that, I'm

209

53  (Pages 206 to 209)

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000260

1 not aware of the results. I am just aware of the documents
2 that were requested to clear up the inconsistencies on the
3 paycheck stubs.
4 BY MS. LETCHER:
5 **Q.  So you don't actually have any knowledge about any**
6 **investigation analysis or any other review relating to the**
7 **loan. Apart from any claims of privilege, you just don't have**
8 **any knowledge other than what's contained in these notes,**
9 **right?**
10 A.  Again, I have not viewed a Loan Integrity
11 Operations report or anything surrounding that other than
12 what's in these notes, the documents requested.
13 **Q.  Okay. Were the pay stubs from October, November**
14 **and December stale at that point?**
15 A.  On a normal application pay stubs are usually good
16 for 90 days, I believe.
17 **Q.  So if she could provide accurate or adequate proof**
18 **of her current income from the previous 90 days, why is -- why**
19 **are pay stubs from particular check numbers half a year ago**
20 **even relevant to her application?**
21 MR. DUFFY: Objection. Vague and ambiguous.
22 THE WITNESS: Again, I'm not -- I haven't reviewed
23 the findings of the LIO review so I don't know. But it
24 appears the paycheck stubs and the wire that she sent were the
25 same company. I don't know if that had anything to do with it

210

1 to Ms. Banks. And under the section that says "Details about
2 why you are not eligible for a mortgage modification," it says
3 in part:
4     "We sent you one or more letters with a
5     list of the documents we needed from
6     you to finish reviewing your
7     modification."
8     Did Chase ever send Ms. Banks a written letter
9 stating that she had to submit canceled checks?
10 A.  I don't believe I've seen one regarding the
11 canceled checks from her employer. I know she was
12 communicated that verbally many times, but in a letter I don't
13 recall seeing one.
14 **Q.  Okay. Turning back to the customer service notes.**
15 **I apologize, I've misplaced my list of exhibits. So it looks**
16 **like you've got them.**
17 A.  I have it, 112.
18 **Q.  I'm going to ask you what's going on in early**
19 **August, starting at 2350. I am not going to ask you about any**
20 **particular entry. If you could just tell me what happened to**
21 **the loan between the 1st and the 15th.**
22 A.  (Reviewing document.)
23     Looks like in general a bid amount was calculated
24 and it says uploaded, what I would guess to be LPS Desktop.
25     MS. LETCHER: 119.

212

1 or not.
2     But the new check stubs had a change of address.
3 Again, very odd, in my opinion, being Marina del Rey spelled
4 wrong and California zip code but an Illinois state, for an
5 employee to be issuing pay stubs in that manner.
6     I think there's also some additional notes too
7 about if she is not self-employed then why wasn't tax
8 information on the pay stubs, that type of thing. So just to
9 check for any type of potential fraudulent activity on the
10 loan.
11 BY MS. LETCHER:
12 **Q.  Okay. Now referring back to the letter log which**
13 **is Exhibit 85. The date of denial was July 10th, right?**
14 A.  It looks like there was -- it says "Decline
15 modification on 7-10-2013."
16     THE VIDEOGRAPHER: I'm sorry, we are out of tape.
17 This is the end of media number 3. We are off the record at
18 5:01 p.m.
19     (Discussion off the record.)
20     (Recess taken.)
21     THE VIDEOGRAPHER: And we are back on the record at
22 5:09 p.m., the start of media number 4.
23 BY MS. LETCHER:
24 **Q.  I'm going to hand you what's been previously marked**
25 **as Exhibit 58. This is the July denial letter that was sent**

211

1     THE REPORTER: I'm sorry, it is 116.
2     (Plaintiff's Exhibit 116 marked for
3     identification and attached hereto.)
4 **Q.  So I'm handing you a stack of documents related to**
5 **a bankruptcy filing or what looks like a bankruptcy filing**
6 **that was sent to Chase on August 21st, 2013. The first page**
7 **is a PACER search run on August 21st. Who ran this?**
8 A.  It doesn't say on this document.
9 **Q.  Would this be the trustee running this?**
10 A.  I believe that's typically what is done, yes.
11 **Q.  Okay. And turning to the third page which is 3734,**
12 **to the end, what is this document?**
13 A.  It appears to be some information regarding a
14 bankruptcy being filed.
15 **Q.  Have you seen it before?**
16 A.  I'm not sure if I've seen all of these documents
17 before.
18 **Q.  Okay. Do you know who it was sent to?**
19     MR. DUFFY: Objection. Vague and ambiguous.
20     THE WITNESS: I mean I believe this was part of
21 Chase's records. So as far as being sent to, I don't know if
22 that's -- I would say Chase.
23 BY MS. LETCHER:
24 **Q.  Okay. Do you know --**
25 A.  I mean this has a page here that says to Barrett

213

54  (Pages 210 to 213)

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000261

1  Daffin Frapper and -- it is the foreclosure trustee.  So
2  according to this page, it looks like it was sent to the
3  trustee.
4      Q.   And do you know if that 972 area code fax number in
5  the "to" field is Barrett Daffin?
6      A.   I do not.  I don't know.
7      Q.   You said you received training at Chase to identify
8  fraudulent documents.  Does this look fraudulent to you?
9      A.   Again, my -- not "again."  But my training is based
10 on mortgage-related documents documentation for the most part,
11 not having to deal with any type of bankruptcy documents or
12 anything like that.
13     Q.   Are Chase employees trained on any kind of
14 foreclosure rescue scams?
15     A.   As far as -- I mean I'm aware as a Chase employee
16 that there are third parties that are -- that unfortunately
17 take advantage of borrowers, and I've spoken with customers
18 that say they've been trying to use a third party but they
19 haven't helped them, and basically took their money.
20          But as far as any particular training, I don't
21 recall any specific training on that.
22     Q.   Okay.  Are there any LMT notes related to this
23 document?
24     A.   (Reviewing documents.)
25          It looks like the LMT notes end in July 2013.

214

1      Q.   Why is that?
2      A.   I'm not sure exactly why that would end at that
3  point.
4      Q.   Would there ordinarily be further LMT process notes
5  or loss mitigation notes if Chase had the loan and there was a
6  foreclosure pending?
7      A.   If there was any other loss mitigation activity it
8  would be reflected in these would be notes in that system.
9      Q.   Okay.  Any loss mitigation activity at all?
10     A.   In active -- in active review.
11     Q.   And what would determine whether it is in active
12 review or not?
13     A.   If it's been denied or if it is no longer active
14 the template would be closed within MSP.
15     Q.   Can you look at Exhibit 94 which is the LMT
16 tracking.  It is the white one with lots of writing on it and
17 numbers.
18     A.   Okay.
19     Q.   Nobody laughs.
20     A.   Okay.  I have it.
21     Q.   Okay.  So these records -- is LMT "loss
22 mitigation"?
23     A.   Yes.
24     Q.   So these records show loss mitigation activity that
25 starts in April of 2013 and goes to September of 2013, right?

215

1      A.   The schedule date on the left-hand column are --
2  let me rephrase that.  It looks like there's some tasks that
3  were set forth to be completed in September of 2013.  It says
4  "scheduled."
5      Q.   And the column "Actual" is when it really happened?
6      A.   From what I recall, I believe that's what that is
7  referring to.
8      Q.   Okay.  Okay.  We can set aside the LMT notes then.
9          Back to Exhibit 116.  I will refer to this as the
10 Riley bankruptcy documents.  What did Chase do when it
11 received these?
12     A.   It appears there was a time period where a
13 bankruptcy hold was basically put on the loan.  And that
14 basically I believe stays a foreclosure.
15     Q.   Okay.  And why did it do that?
16     A.   From what it appears, that Chase believed there was
17 a suggestion of bankruptcy with the borrower.  And it is my
18 general experience that out of an abundance of caution this is
19 usually just an automatic hold put on the account, an
20 automatic stay of any foreclosure proceedings.
21     Q.   Okay.  Turn to the foreclosure processing notes,
22 page 2274.  The entry for August 23rd at the bottom says:
23          "Brythe Singleton.  User has denied the
24          request for the hold.  Hold type:
25          Bankruptcy filed status.  Hold denied.

216

1          Comments:  Debtor Vincent C. Riley must
2          be on the grant deed claiming the
3          interest in the property."
4          And then next, Sandra Trevino responds that the
5  deed was uploaded.  And then Christine Tillman says that the
6  user has approved the hold.
7          Is there any further investigation of this
8  bankruptcy filing reflected in Chase's records?
9      A.   (Reviewing documents.)
10          I do know it was taken off hold but I don't recall
11 when that was or if there's any descriptive notes regarding
12 that.
13     Q.   Okay.  So the foreclosure was put on hold on August
14 26th, right?
15     A.   Yes, I believe so.  And I can look at that other
16 exhibit.
17     Q.   And does Chase have written policies that describe
18 why it would put foreclosure on hold when some unnamed person
19 sent in an unrecorded deed of trust and a PACER printout of a
20 notice of bankruptcy case filing of an unrelated person?
21     A.   Again, it's just been my experience any suggestion
22 of a bankruptcy is basically an automatic hold on the file,
23 automatic stay of the foreclosure proceedings.
24     Q.   Okay.  Are there written policies relating to that
25 in existence?

217

55  (Pages 214 to 217)

SLG-Banks000262

**Page 218**

1    A.   I'm not sure regarding what -- that specifically.
2    But I know, I mean that's just a general practice of Chase.
3    Any time there's a suggestion of bankruptcy, that the
4    foreclosure would be put on hold.
5    Q.   Okay. Isn't one of the topics that you are
6    supposed to be here testifying about your policies and
7    procedures for staying foreclosure proceedings as a result of
8    any notice of any bankruptcy filing?
9    A.   Yeah. And again, it is the general practice of
10   Chase, when any suggestion of bankruptcy, to withhold the
11   foreclosure.
12   Q.   Okay. Is there a policy to conduct any kind of
13   investigation relating to those filings?
14   A.   I'm not aware of one.
15   Q.   Okay. Does Chase suffer from any delay at all, in
16   any way from delay of foreclosure on Miss Banks' loan?
17        MR. DUFFY:  Objection. Vague and ambiguous.
18        THE WITNESS:  As far as "suffer," what do you mean
19   by that?
20   BY MS. LETCHER:
21   Q.   At this point in August of 2013, would Chase suffer
22   any monetary damage from a delay of a year in the foreclosure
23   of Miss Banks' home?
24        MR. DUFFY:  Objection. Vague and ambiguous.
25   Beyond the scope of the deposition.

218

**Page 219**

1    BY MS. LETCHER:
2    Q.   She had a million dollars of equity, right?
3    A.   The difference between the balance and the -- yes,
4    the estimated BPO value, yes, was I believe about 900,000 or
5    so, or 700,000.
6    Q.   Multiple hundreds of thousands of dollars, right?
7    A.   Yes.
8    Q.   So it is basically no skin off of Chase's nose to
9    stay the foreclosure for an indefinite period of time at this
10   point, right?
11        MR. DUFFY:  Objection. Vague and ambiguous.
12   Beyond the scope of the deposition notice.
13        THE WITNESS:  As far as -- I don't know what you
14   mean by "skin off of Chase's nose" or what you are referring
15   to.
16   BY MS. LETCHER:
17   Q.   If they ultimately foreclose, they are going to be
18   repaid for all of their costs and escrow advances?
19        MR. DUFFY:  Objection. Incomplete hypothetical.
20   Vague and ambiguous. Beyond the scope of the deposition
21   notice.
22        THE WITNESS:  Again, that is kind of a
23   hypothetical. I think Chase would rather be paid for the loan
24   versus to go through the foreclosure process, which again is
25   why we, it appears, tried to get the loan modified multiple

219

**Page 220**

1    times.
2    BY MS. LETCHER:
3    Q.   Chase is paid a servicing fee every month based on
4    the unpaid balance of the loan, isn't it?
5    A.   I am not sure of the servicing agreement for this
6    particular loan.
7        (Plaintiff's Exhibit 117 marked for
8         identification and attached hereto.)
9    Q.   These are excerpts of the pooling and servicing
10   agreement that is filed with the SEC for WaMu 2003-AR3. Is
11   this the applicable pooling and servicing agreement?
12   A.   I haven't seen this document before.
13   Q.   Okay. Would the SEC publicly filed pooling and
14   servicing agreement for that mortgage-backed security be the
15   correct one?
16        MR. DUFFY:  Objection. Beyond the scope of the
17   deposition notice.
18        THE WITNESS:  Again, I have no knowledge of this
19   document.
20   BY MS. LETCHER:
21   Q.   Okay. But in any case, the pooling and servicing
22   agreement that governs whatever mortgage-backed security the
23   loan is actually in would be the document that governs how
24   Chase is paid for its servicing of the loan, right?
25        MR. DUFFY:  Objection. Beyond the scope of the

220

**Page 221**

1    deposition notice.
2    BY MS. LETCHER:
3    Q.   I think it is within number 22:  Payment
4    information. You can answer the question.
5    A.   Right, the depo notice? I'm trying to look for
6    that if you don't mind.
7    Q.   You can answer the question.
8    A.   Yeah, because I didn't see -- I don't recall seeing
9    anything in that depo notice regarding anything that would
10   relate to a pooling and servicing agreement, so I didn't do
11   any research on anything like that.
12   Q.   Does the pooling and servicing agreement have any
13   requirements about how Chase is required to handle
14   modifications?
15        MR. DUFFY:  Objection. Beyond the scope of the
16   deposition.
17        MS. LETCHER:  It is also in topic number -- let's
18   see. "Investor restrictions on modification of the loan,"
19   topic No. 10; or "Your policies and procedures for processing
20   loan modifications."
21        MR. DUFFY:  I'm sorry, can you read back the last
22   question.
23        (The record was read as follows:
24         "Q. Does the pooling and servicing
25         agreement have any requirements about

221

56  (Pages 218 to 221)

SLG-Banks000263

1      how Chase is required to handle
2      modifications?")
3      THE WITNESS:  On this particular one I'm not sure.
4  I haven't reviewed it.
5  BY MS. LETCHER:
6      Q.    Isn't Section 3 of the pooling and servicing
7  agreement generally about how a servicer can modify and it
8  sets out specific investor restrictions on modifications, and
9  those are in fact some of the things that were set out in the
10  LISA exhibit that we looked at earlier?
11      MR. DUFFY:  Objection.  Vague and ambiguous.
12      THE WITNESS:  That was multiple questions, so if
13  you don't mind breaking those down.
14  BY MS. LETCHER:
15      Q.    Okay.  Is the pooling and servicing agreement where
16  investor restrictions on modification are set out?
17      A.    I haven't reviewed this one so I don't know.
18      Q.    Okay.  But generally that's where restrictions on
19  modifications are set out?
20      MR. DUFFY:  Objection.  Vague and ambiguous.
21      THE WITNESS:  I'm not sure.
22  BY MS. LETCHER:
23      Q.    And you earlier testified that the general role of
24  a pooling and servicing agreement is to govern the
25  relationship between the servicer and the investor, right?

222

1      A.    Yes, and I believe I specified in normal servicing
2  operations.  And I don't know if all pooling and servicing
3  agreements contain modification information or if this one
4  does specifically, because I haven't viewed it.
5      Q.    So to your knowledge, you are not sure if there was
6  any investigation performed in relation to this bankruptcy
7  filing that was sent -- that somehow made its way to Chase in
8  Exhibit 116?
9      A.    Again, I do know it was eventually taken off of
10  that bankruptcy hold.  I don't recall as I sit here any
11  specific notes regarding any analysis on that bankruptcy
12  filing.
13      Q.    Did Chase suspect Miss Banks of fraud related to
14  this bankruptcy filing?
15      MR. DUFFY:  Objection.  Vague and ambiguous.
16      THE WITNESS:  I haven't seen anything in the notes
17  regarding that, that I can recall seeing.
18  BY MS. LETCHER:
19      Q.    And you don't know anything about any review
20  related to this bankruptcy filing?  You've answered that.
21  Never mind.  I will move on.
22      On page 2261 of the foreclosure processing notes --
23      A.    Okay.
24      Q.    -- the last entry says:
25      "Wendy McEwen.  User has updated the

223

1      system for the following event:
2      Fidelity review and close process."
3      And then it says in the prior entry -- I'm sorry.
4  The subsequent entry but the one that is on top of it for
5  November 19th:
6      "BK ACER closing.  Please review and
7      update loan as needed."
8      What does that mean?
9      A.    I think -- you referenced multiple notes.  First of
10  all, I don't think that in looking at these the two notes are
11  related.  But I think the ACER is a software that Chase
12  utilizes to get information on a bankruptcy.
13      Q.    Okay.  And is the foreclosure process restarted
14  after that?
15      A.    I mean from looking at Exhibit 85, there's still
16  multiple instances of a bankruptcy being referenced up until I
17  believe May of 2014.  And scattered within that there are
18  active foreclosure notations and new foreclosure sale date as
19  well.
20      MS. LETCHER:  This is Exhibit 118.
21      (Plaintiff's Exhibit 118 marked for
22      identification and attached hereto.)
23      Q.    Do you know if the trustee's -- the documents from
24  the trustee were produced in the manner in which they are kept
25  in the ordinary course of business?

224

1      A.    It is my understanding that that's how they would
2  be produced, yes.
3      Q.    Okay.  So I put these three pages together just to
4  show the chronological order but it looks like sometime
5  between August 22, 2013 and September 18th there was an entry
6  that said, the second page, just "sale canceled."  Is that an
7  ordinary entry from trustee's records that you are familiar
8  with?
9      MR. DUFFY:  Objection.  Vague and ambiguous.
10      THE WITNESS:  Yeah, I really haven't seen anything
11  like this, just a blank page saying "sale canceled" before.
12      MS. LETCHER:  And then Exhibit 119.
13      (Plaintiff's Exhibit 119 marked for
14      identification and attached hereto.)
15      Q.    It is a PACER search conducted on November 27th,
16  2013.  And on the third page it says the PACER log-in used is
17  BD2341.  Was this a search performed by the trustee?
18      A.    And I'm sorry, I wasn't able to follow along when
19  you were indicating there on the document.
20      Q.    Even without the document indication, is this a
21  search performed by the trustee to determine if the bankruptcy
22  had been dismissed?
23      A.    That I don't know.  I don't recall seeing this
24  specific document.  I may have, but --
25      Q.    Is there an automatic process when a foreclosure is

225

57  (Pages 222 to 225)

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000264

1  postponed because of a bankruptcy for checking to see when the
2  bankruptcy is dismissed?
3      A.   I believe that the ACER software that I spoke of
4  earlier is utilized by the bank to notify of any changes in
5  the bankruptcy.
6      Q.   Returning to the foreclosure processing notes.  In
7  December, on page 2257, on December 13th there's an entry that
8  says Ramone C. Razote, R-A-Z-O-T-E, has an intercom to someone
9  else, Karina Pardo, that says "reprojection request."
10          "Your request for reprojection has been
11          denied for this file.  Reason:  Please
12          provide specific timescale on when the
13          sale date can be completed.  Thank
14          you."
15          What does that mean?
16     A.   That note specifically, I can't, I can't -- I don't
17  know.
18     Q.   At this point is the trustee trying to restart the
19  foreclosure process?
20     A.   I'm not sure based on this note.
21     Q.   Okay.  And then if you look at page 2254, on
22  December 30th, 2013, and on subsequent pages, are those notes
23  related to actions in preparation for foreclosure?
24     A.   You mentioned 2254 and what was the other page?
25     Q.   Just going forward in time from there.

                                                        226

1      A.   (Reviewing document.)
2          It looks like all of these are referencing
3  communications with the trustee in some form or fashion.
4      Q.   Okay.  On page 2249, on January 14th it says
5  "Joseph R. Hall certifies," among other things in the last
6  lines:
7          "The relationship manager affirmed all
8          available loss mitigation alternatives
9          had been exhausted and nonforeclosure
10          outcome could not be reached."
11          When would you say that was first determined in
12  this process, that they were not going to be able to arrive at
13  a nonforeclosure outcome?
14     A.   I'm not sure when that -- I mean we've seen that
15  verbiage before in the notes.  I don't recall when that date
16  was.
17     Q.   Okay.  But they had long since determined that she
18  was in default and wasn't eligible for a repayment plan,
19  right?
20          MR. DUFFY:  Objection.  Vague and ambiguous.
21          THE WITNESS:  I'm not sure on the repayment plan.
22  I think she may have been offered one but -- at the beginning
23  of the process but did not complete it.
24  BY MS. LETCHER:
25     Q.   But by 2012 she was no longer eligible for a

                                                        227

1  repayment plan, right?
2      A.   I think there was verbiage regarding a forbearance
3  agreement.  But as far as a repayment plan, I'm not sure.
4      Q.   Okay.  Maybe we will come back to that.  And it had
5  determined that it was not going to give her a modification
6  unless she provided canceled check stubs for October,
7  November, those four specific check numbers, right?
8          MR. DUFFY:  Asked and answered.
9          THE WITNESS:  Again, from my review it appears the
10  Loan Integrity Operations investigation or documents needed to
11  clear up the suspected inconsistencies on her pay stubs needed
12  to be completed prior to any loss mitigation efforts going
13  forward.
14  BY MS. LETCHER:
15     Q.   Did Chase have a responsibility to its investor at
16  that point to go ahead and foreclose?
17          MR. DUFFY:  Objection.  Vague and ambiguous.
18          THE WITNESS:  At what point?
19  BY MS. LETCHER:
20     Q.   At the point when it determined that she was in
21  default and no loss mitigation outcome could be reached?
22     A.   As far as like specific obligations, I don't know.
23  That is something that -- one of the checklists or one of the
24  items that are reviewed prior to any foreclosure is to make
25  sure that loss mitigation has concluded, those efforts have

                                                        228

1  concluded.
2          MS. LETCHER:  Okay.  120.
3          (Plaintiff's Exhibit 120 marked for
4          identification and attached hereto.)
5      Q.   What is this document?
6      A.   Again, it appears to be a fax to the trustee.  It
7  includes a notice of bankruptcy filing.
8      Q.   What did Chase do when it received this document?
9      A.   I don't recall any specific response to this
10  document in the notes off the top of my head.
11     Q.   So this is a second bankruptcy filing.  Did it stay
12  the foreclosure?
13     A.   There is, on Exhibit 85 there's a notation on
14  1-12-2014 that states "bankruptcy."
15     Q.   Okay.  This document is -- it is painfully
16  obviously a fraud, right?
17          MR. DUFFY:  Objection.  Vague and ambiguous.
18          THE WITNESS:  I am not one that analyzes bankruptcy
19  documents so I would not know what would be fraudulent or not
20  in this particular document.
21  BY MS. LETCHER:
22     Q.   Okay.  Well, for example, the Notice of Trustee's
23  Sale that accompanies it was signed on July 25th, 2013 but
24  there's a bar code on it that says March 29th, 2013.  I mean
25  that's at least suspicious, right?

                                                        229

                              58  (Pages 226 to 229)

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000265

1  MR. DUFFY:  Objection.  Vague and ambiguous.
2  THE WITNESS:  I really wouldn't know.  I don't
3  handle that type of thing for notice of trustee's sales,
4  analyzing them for fraudulent activity.  I have no idea.
5  MS. LETCHER:  And I will hand you Exhibit 121.
6  (Plaintiff's Exhibit 121 marked for
7  identification and attached hereto.)
8  This is a Department of Justice article about
9  partial interest bankruptcy foreclosure scams.  Have you ever
10  heard of a partial interest bankruptcy foreclosure scam?
11  A.  I don't believe so.  And I haven't seen this
12  document before.
13  MS. LETCHER:  Okay.  And Exhibit 122.
14  (Plaintiff's Exhibit 122 marked for
15  identification and attached hereto.)
16  MR. DUFFY:  Do you have another copy of 121 and
17  122?
18  MS. LETCHER:  You know, I don't.
19  MR. DUFFY:  May I see that?
20  THE WITNESS:  Sure.
21  BY MS. LETCHER:
22  Q.  So this is a plea agreement in a case -- I will
23  represent to you that this is a plea agreement in a case from
24  2011 in which several people were indicted for partial
25  interest bankruptcy scams that involved a well-known

230

1  fraudulent scheme, and I'm reading from page 7, that it
2  involved:
3  "By Cohen, the defendant, or another
4  person filing bankruptcy petitions in
5  fictitious persons' names to create a
6  bankruptcy stay; (b) having clients
7  record a deed granting the fictitious
8  person a fractional interest (1/8th
9  interest) in the clients' properties
10  that were nearing a foreclosure sale;
11  and (c) faxing the bankruptcy petitions
12  and fractional-interest deeds to the
13  clients' lenders or trustees to stop
14  the pending foreclosure sale."
15  And the victim in this fraud was NDX.  So are you
16  aware if either Chase or the trustee had any knowledge of
17  common bankruptcy schemes and foreclosure rescue scams?
18  A.  No.
19  Q.  Okay.  Returning to exhibit -- which one was this?
20  119?  This was the group of bankruptcy documents.  Do you know
21  if anybody at Chase performed any kind of investigation
22  relating to this?
23  MR. DUFFY:  Objection.  Asked and answered.
24  THE WITNESS:  No, I do not.
25  MS. LETCHER:  Okay.  This is 123.

231

1  (Plaintiff's Exhibit 123 marked for
2  identification and attached hereto.)
3  Q.  What are these?
4  A.  These are the bankruptcy department subscreens
5  where an individual within the bankruptcy department would
6  enter in notes, or any notes related to a bankruptcy.  There's
7  actually a page at the end that doesn't apply to that.
8  Q.  That has what?
9  A.  There's a page at the end of this exhibit that does
10  not apply to what I just said.
11  Q.  Let's tear off that page.  That's included in
12  error.  So do these notes as related to the 2014 bankruptcy
13  show that the foreclosure was stayed during the period of the
14  bankruptcy by Mr. Zunker?
15  A.  What time period are we talking about?
16  Q.  The 2014 notes.
17  A.  Yeah, any specific time during 2014?
18  Q.  No.
19  A.  So what is your question again?
20  Q.  Do they show that foreclosure was stayed during the
21  pendency of this bankruptcy?  Or if you know independently
22  whether the foreclosure was stayed during the entire pendency
23  of the bankruptcy.
24  A.  (Reviewing documents.)
25  They are not in this exhibit.  There is something

232

1  mentioning the January 12th, 2014 bankruptcy hold on
2  Exhibit 2239 but that's not -- I don't see that mentioned here
3  in the bankruptcy department's notes.
4  Q.  Okay.  On page 3919, which is the Notice of
5  Trustee's Sale that was sent with the bankruptcy documents --
6  A.  What exhibit is that?
7  Q.  118, I think.  It says "Fax" on top.
8  A.  This?  118?
9  Q.  No, it is this one.
10  MR. DUFFY:  It is Exhibit 120.
11  MS. LETCHER:  Sorry.
12  THE WITNESS:  Okay.
13  BY MS. LETCHER:
14  Q.  Does Chase have any knowledge about what that --
15  what any of these fax numbers are, particularly the one from
16  the University of Colorado Springs Chancellor's Office?
17  A.  I don't see where it says that.
18  Q.  I'm sorry.  On page 3919.
19  A.  I'm not aware of any review regarding that entity
20  at all or that fax number.
21  Q.  So you testified earlier that part of the -- part
22  of one Chase department's mission is to ensure that its
23  borrowers aren't the victims of fraud, right?
24  A.  Yes.
25  Q.  Okay.  Did Chase consider whether someone might be

233

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000266

1  perpetrating a fraud on Miss Banks with this filing and the
2  previous filing?
3      A.   I didn't see any notes regarding any type of review
4  being done or request by the borrower that that be looked into
5  at all either.  I don't recall seeing that.
6      Q.   Did Chase recognize that Mr. Banks, Miss Banks'
7  husband, was a well-known public figure?  For example, who had
8  received the Presidential Medal of Freedom from President
9  Obama for his sort of lifetime achievements in baseball and
10  desegregation, and that there might be hangers-on or friends
11  that felt that either they were trying -- that they might be
12  trying to help Mr. Banks somehow by filing fraudulent
13  bankruptcy notices?
14      MR. DUFFY:  Objection.  Vague and ambiguous.
15      THE WITNESS:  That was multiple questions.  I'm
16  sorry.
17  BY MS. LETCHER:
18      Q.   It was poorly worded.  Did Chase consider whether
19  there might be hangers-on or friends of Mr. Banks who were
20  trying to help him by doing something to delay the foreclosure
21  on his home, on his wife's home without her knowledge?
22      A.   I didn't see -- I don't recall anywhere in the
23  notes where Mr. Banks' name was mentioned at all.  I don't
24  know if that was a consideration at all in these notes, or
25  from these notes.

                                                    234

1      Q.   Okay.  Well, for example -- let's make that Exhibit
2  124.
3          (Plaintiff's Exhibit 124 marked for
4           identification and attached hereto.)
5          So this is a Lexis search for Mr. Banks who is
6  neither on the loan nor on the deed.  Why is Chase running
7  this unless it knows that he's associated with the loan in
8  some way?
9      A.   I'm not sure of the origin of this document.  And I
10  don't -- I don't see right off the bat where Chase was the one
11  that originated this search.  I don't see that indicated on
12  here.
13      Q.   Well, during this entire time Miss Banks is being
14  charged default-related fees, right?
15      A.   As far as there are certain costs and stuff
16  associated with a loan being in default, yes.
17      Q.   So the longer she stays in default and keeps
18  pursuing loss mitigation, the more charges are added to her
19  account and the more her equity is eaten up, right?
20      MR. DUFFY:  Objection.  Vague and ambiguous.
21      THE WITNESS:  I mean those costs are costs that
22  Chase would pay out.  So if you are talking about getting
23  reimbursed for those fees that Chase has already paid out as a
24  motive of delaying the foreclosure, that -- I just don't
25  understand the question.  I'm sorry.  If you could rephrase

                                                    235

1  it, please.
2  BY MS. LETCHER:
3      Q.   For the entire time that the foreclosure is delayed
4  as a result of these two bankruptcies, Ms. Banks is being
5  damaged because she is being charged default-related fees,
6  right?
7      MR. DUFFY:  Objection.  Beyond the scope of the
8  deposition.
9  BY MS. LETCHER:
10      Q.   Was Miss Banks being charged default-related fees
11  during the time, the times -- during the pendency of the two
12  bankruptcies?
13      A.   I'm not sure.  I haven't reviewed the fee history
14  for this particular loan.
15      Q.   Okay.  This is Exhibit Number 125.
16          (Plaintiff's Exhibit 125 marked for
17           identification and attached hereto.)
18          This is a reinstatement quote from the trustee from
19  June 5th, 2012, just after Miss Banks' first modification
20  application, right?
21      A.   It appears to come from the trustee, yes, and it is
22  June 5th, 2012.
23      Q.   Okay.  And at that point she was approximately
24  36 -- approximately $37,000 in arrears, and approximately
25  $1,800 of that was late charges, right?

                                                    236

1      A.   Yes, it appears there are a total of eight payments
2  due at that time, and yeah, roughly $1,800 or so appears to be
3  of late charges.
4      MS. LETCHER:  This is 126.  The court reporter is
5  handing you Exhibit 126.
6          (Plaintiff's Exhibit 126 marked for
7           identification and attached hereto.)
8      Q.   And this is a payment history that was provided
9  post-foreclosure in 2014.  And I'd like you to look at the
10  last pages -- well, at pages 250 to 242.
11          Does this show on all -- are you familiar with this
12  kind of record?
13      A.   Yes.
14      Q.   Does this record show all the charges to Ms. Banks'
15  account during that period?
16      A.   No.
17      Q.   Well, what document would show all the charges to
18  her account?
19      A.   I mentioned before the DDCH screen within MSP.
20      Q.   Okay.  Has that been produced?
21      A.   I think that's already been discussed.  I don't
22  recall the answer to that.
23      Q.   Does this record show -- let's see.
24      MS. LETCHER:  This is --
25      THE REPORTER:  127.

                                                    237

                              60   (Pages 234 to 237)

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000267

**Page 238**

```
 1        MS. LETCHER:  So number 127.
 2        (Plaintiff's Exhibit 127 marked for
 3         identification and attached hereto.)
 4    Q.   What is this record?
 5    A.   (Reviewing document.)
 6    Q.   Are you familiar with this kind of record?
 7    A.   I haven't seen this particular document in this
 8  type of format before, and I believe -- I mean there are a lot
 9  of documents in here that I believe come from multiple sources
10  in this one exhibit.
11    Q.   Okay.  Could you turn to page 1947 --
12    A.   Okay.
13    Q.   -- where it says toward the bottom, mortgage --
14  "MTGR recoverable corporate advance
15  3904."
16       What is that?
17    A.   That's -- my understanding, that's a summation of I
18  guess advances that are made on the account that are
19  recoverable in a foreclosure action.
20    Q.   And what kind of advances?
21    A.   This would be indicated on the following pages,
22  which would be the DDCH screen.  Basically, from what I
23  recall, like non-attorney type fees, that type of thing.  I'm
24  not really certain.
25    Q.   Okay.  So this list, this particular document lists
```

**Page 239**

```
 1  charges and adjustments from June 14th, 2014 to July 21st,
 2  2014.  Would a printout of all the DDCH records show all the
 3  charges to the account?
 4    A.   For that recoverable corporate advance it should,
 5  from what I recall.  And I didn't review these prior to right
 6  now.
 7    Q.   Okay.  At this stage of the day I am not able to
 8  find records which show the other kinds of fees that were
 9  charged to -- aha, here's one.
10       (Plaintiff's Exhibit 128 marked for
11        identification and attached hereto.)
12       THE REPORTER:  128.
13       THE WITNESS:  I'm going to staple these together, I
14  guess.
15  BY MS. LETCHER:
16    Q.   And what does this show?
17    A.   The DLQH screen is what this is a shot of.  I am
18  not certain what this particular screen would hold.  I'm not
19  really familiar with that one.
20    Q.   Okay.  But she's being charged, for example, $78
21  for a BPO, $14 for a property inspection, between 12 and $2 on
22  this particular time frame for foreclosure mailings.  And
23  there are other expenses for which she's being charged but
24  Chase will be paid back on foreclosure, right?
25       MR. DUFFY:  Objection.  Vague and ambiguous.
```

**Page 240**

```
 1       THE WITNESS:  I'm not certain if all these charges
 2  that are listed on this page are ones that are recoverable.
 3  But these types of charges are moneys that Chase would pay out
 4  for those services and then be reimbursed on any proceeds from
 5  a foreclosure sale.
 6  BY MS. LETCHER:
 7    Q.   What types of charges are not recoverable?
 8    A.   I'm not sure exactly.  I believe it has something
 9  to do with certain attorney's fees, that type of thing, but
10  I'm not sure.
11    Q.   Did Chase consider the possibility that someone
12  internally might be creating the bankruptcy documents to stay
13  the foreclosure and increase the fees on the account?
14    A.   Someone internally where?
15    Q.   At Chase.
16    A.   I haven't seen anything like that.
17    Q.   Okay.  I will show you what's been previously marked
18  as Exhibit 11.  It is the Trustee's Deed.  Ultimately -- well,
19  Ms. Banks started with an unpaid balance of about $850,000 and
20  she was $36,000 behind.  She ended up with unpaid debt to
21  Chase of 982,542, right?
22    A.   That's what it appears the amount is on the second
23  page.
24    Q.   Miss Banks had a second mortgage, right?
25    A.   I haven't done any investigation on any other
```

**Page 241**

```
 1  mortgages on the property.
 2       MS. LETCHER:  The court reporter will hand you what
 3  she has marked as Exhibit 129.
 4       (Plaintiff's Exhibit 129 marked for
 5        identification and attached hereto.)
 6    Q.   These documents show that as of December 2013
 7  Miss Banks had a second mortgage of about $97,000 that she was
 8  in default on.  But by April 7th, 2014 the notice of default
 9  had been rescinded on that loan.  Right?
10    A.   I don't believe I've seen these documents before.
11  I don't -- I don't know anything about these documents.
12    Q.   If she had a second mortgage and a loan for about a
13  hundred thousand dollars, she would lose that credit on
14  foreclosure, right?
15       MR. DUFFY:  Objection.  Vague and ambiguous.
16       THE WITNESS:  I'm not really sure how a second
17  mortgage would relate to a foreclosure out here in California.
18  I haven't dealt with that.
19  BY MS. LETCHER:
20    Q.   The second mortgage would be paid out of the
21  proceeds of the foreclosure.  She wouldn't continue to have
22  that credit if the security underlying the loan was foreclosed
23  upon, right?
24       MR. DUFFY:  Objection.  Beyond the scope of the
25  deposition.
```

61 (Pages 238 to 241)

**Page 242**

1     THE WITNESS:  Again, I really haven't done any
2  research on the second mortgage at all on this property or
3  otherwise in general.
4  BY MS. LETCHER:
5     Q.   Okay.  Let's go back to the foreclosure processing
6  notes.
7          (To the reporter:) Actually, are you ready for a
8  break?  I'd like to take a break so I can figure out how I
9  wrap this up as fast as possible.
10         THE VIDEOGRAPHER:  Okay.  Going off the record at
11  6:15 p.m.
12         (Discussion off the record.)
13         (Recess taken.)
14         THE VIDEOGRAPHER:  And we are back on the record at
15  6:25 p.m.
16  BY MS. LETCHER:
17     Q.   So speaking again of the January 2014 Zunker
18  bankruptcy, does Chase have any evidence that Miss Banks was
19  involved in any way in filing that bankruptcy?
20     A.   The only thing referencing that bankruptcy would be
21  in the notes, and it appears a suggestion the bankruptcy -- I
22  believe her name was on some of those documents and it is
23  referencing her property, so based on that suspicion of the
24  bankruptcy, I think that's why the stay was input or the hold
25  was input.

**Page 243**

1     Q.   So the hold wasn't part of a regular practice to
2  stay during foreclosure.  It was related to a suspicion that
3  she was involved in filing it?
4         MR. DUFFY:  Objection.  Vague and ambiguous.
5         THE WITNESS:  I may have used "suspicion."  I
6  apologize if I did.  I meant suggestion of bankruptcy.  Any
7  type of suggestion of bankruptcy, then a hold would be put.
8  And that's a general practice.
9  BY MS. LETCHER:
10     Q.   Did Chase have any belief at the time that she was
11  involved in a partial interest bankruptcy fraud?
12     A.   Again, I think we already discussed that.  I
13  haven't seen anything regarding that.
14     Q.   Okay.  Do you know if Chase called the bankruptcy
15  attorney involved to confirm whether the bankruptcy documents
16  were legitimate?
17     A.   I don't recall seeing anything like that in the
18  notes.
19     Q.   Do you know why Miss Banks would be sent another
20  application to apply for a modification in January of 2014?
21     A.   I don't know the specifics surrounding that.
22  Whether it was a solicitation or a result of a conversation
23  with the borrower, I don't know.
24     Q.   Are there policies about when Chase is going to
25  stop sending people modification applications and inviting

**Page 244**

1  them to apply after they've been denied repeatedly?
2     A.   Again, if circumstances have changed the borrower
3  is always encouraged to apply for loan modification.
4     Q.   Okay.  And do you know why she was sent another
5  application on May 2nd, 2014?
6     A.   (Reviewing documents.)
7          It appears from the letter log there was a
8  discharge notation on 5-1-14, and then the next day she was
9  solicited for, appears for a modification after that.
10     Q.   So the automatic response to a lifting of the
11  bankruptcy stay is to invite her to apply again?
12         MR. DUFFY:  Objection.  Vague and ambiguous.
13         THE WITNESS:  It appears this, from the letter log,
14  that was an auto-generated package that was sent out.  But as
15  far as anything other than that, I am not aware.
16         MS. LETCHER:  Mark this as Exhibit 130.
17         (Plaintiff's Exhibit 130 marked for
18         identification and attached hereto.)
19     Q.   Does this statement show that Miss Banks was in
20  arrears as of June 2nd, 2014?
21     A.   I don't think I've seen this document before.  I
22  don't really know anything about this particular document.
23     Q.   Could this statement lead an unsophisticated person
24  to believe that the payment due was 10,431?
25         MR. DUFFY:  Objection.  Vague and ambiguous.

**Page 245**

1  Beyond the scope of the deposition.
2         THE WITNESS:  (Reviewing document.)
3         I really don't know anything about this particular
4  document and what purpose it is sent for.  I haven't seen this
5  before.
6         MS. LETCHER:  At this point I don't have any more
7  questions.  My understanding is that the plaintiffs are going
8  to move for a continuance and a motion to compel a witness who
9  is more knowledgeable about the topics that were in the
10  deposition notice.
11         So I have no further questions at this time.  But I
12  think it is going to be held open because plaintiffs are going
13  to move for a production of a more knowledgeable witness.
14         MR. DUFFY:  I will note that I reviewed what was
15  marked as Exhibit 84, which was the amended notice of
16  deposition for this witness.  The proof of service isn't
17  signed.  It is not addressed to defense counsel.  The subpena
18  appears to be signed in original ink, and as far as I can
19  tell, we have no record of ever having received it.
20         MR. EIGHMEY:  We have our records and we will check
21  to make sure that that was sent out.  I believe it was served
22  as well.
23         MR. DUFFY:  Thank you.
24         MR. EIGHMEY:  Can we go off the record for a
25  moment?

62  (Pages 242 to 245)

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000269

**Page 246**

1    MS. LETCHER:  Let me just say thank you for
2  appearing.  You have been really cooperative.  It was a really
3  long day, and thanks for your testimony.
4        THE WITNESS:  Thank you.
5        THE VIDEOGRAPHER:  This concludes today's
6  videotaped deposition of Jeremy Summerford in the matter of
7  Banks versus JPMorgan Bank.  We are off the record.  The time
8  is 6:32 p.m.
9        (Discussion off the record.)
10        MR. EIGHMEY:  Back on the record.
11        I propose we relieve the reporter of her statutory
12  duty to maintain the custody of the official transcript.
13        After it's been transcribed the reporter shall send
14  the original transcript by UPS or FedEx or the equivalent to
15  the witness in care of his counsel at his counsel's office.
16        Counsel shall ensure the witness timely receives
17  the transcript, and the witness shall have one week from the
18  time at which counsel receives it in which to read, review the
19  transcript and make any changes that he deems appropriate, and
20  list any such changes on the errata page provided by the
21  reporter.
22        MR. DUFFY:  So stipulated.
23        MR. EIGHMEY:  Upon completion and review of the
24  listing of changes, if any, the witness shall then sign the
25  transcript under penalty of perjury where indicated at the end

**Page 247**

1  of the transcript.
2        MR. DUFFY:  So stipulated.
3        MR. EIGHMEY:  Counsel shall provide a preposted,
4  pre-addressed envelope so the witness may then send the
5  reviewed, corrected and executed transcript, and the errata
6  page to counsel.
7        MR. DUFFY:  So stipulated.
8        MR. EIGHMEY:  Counsel will maintain custody of the
9  original, executed transcript and will agree to produce it and
10  lodge it with the court at the time of the trial or for any
11  motion in which it may be required upon reasonable request.
12        MR. DUFFY:  So stipulated.
13        MR. EIGHMEY:  Counsel shall also advise all other
14  counsel in writing of any changes, corrections or additional
15  deletions made by the witness at the time of the review of the
16  transcript and will provide counsel with a copy of the errata
17  signature pages within ten days.
18        MR. DUFFY:  So stipulated.
19        MR. EIGHMEY:  Should the original executed
20  transcript not be reviewed, corrected, if necessary, or signed
21  by the witness within that time frame, or should the original
22  executed transcript later become lost or otherwise
23  unavailable, the parties agree that a certified copy may be
24  used for all purposes as if it were a duly executed and
25  corrected original transcript.

**Page 248**

1        MR. DUFFY:  So stipulated.
2        MR. EIGHMEY:  All right.  Thank you.
3        MR. DUFFY:  Thank you.
4        (Adjournment taken at 6:38 p.m.)
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

**Page 249**

1  STATE OF CALIFORNIA.        )
                               ) ss.
2  COUNTY OF LOS ANGELES       )
3
4        I, the undersigned, say that I have read the
5  foregoing deposition, and I declare, under penalty of perjury,
6  that the foregoing is a true and correct transcript of my
7  testimony contained therein.
8        EXECUTED this _____ day of _____,
9  2015, at _____, California.
10
11
12
13
14
15        _____
16        JEREMY SUMMERFORD
17
18
19
20
21
22
23
24
25

63  (Pages 246 to 249)

SLG-Banks000270

1 STATE OF CALIFORNIA      )
                           ) ss.
2 COUNTY OF LOS ANGELES    )

3

4        I, Barbara Brosnan, CSR No. 2202 and deposition

5 officer for the State of California, do hereby certify:

6        That the foregoing deposition of JEREMY SUMMERFORD

7 was taken before me pursuant to Notice at the time and place

8 therein set forth, at which time the witness was put under

9 oath by me;

10       That the testimony of the witness and all

11 objections made at the time of the examination were recorded

12 stenographically by me and were thereafter transcribed;

13       That the foregoing deposition is a true record of

14 the testimony and all objections made at the time of the

15 examination.

16       I hereby certify that I am not interested in the

17 outcome of the action.

18       IN WITNESS WHEREOF, I have subscribed my name this

19 31st day of July, 2015.

20

21

22       _____

         BARBARA BROSNAN, CSR NO. 2202
23       Deposition Officer in and for
         the State of California

24

25

                                        250

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000271

**A**

a.m 1:17 2:19 10:2
  10:13 56:6,10
  86:22,25
Abalos 3:21 10:11
ability 165:22
able 17:1,10 52:14
  52:15,25 176:10
  202:20,21 205:17
  206:5 225:18
  227:12 239:7
abundance 216:18
acceptable 131:2
accepting 186:6
accommodated
  154:9
accompanies
  229:23
account 9:4 24:20
  24:20 111:19
  121:15 123:2
  131:12 195:6,9
  196:9 205:5,5
  216:19 235:19
  237:15,18 238:18
  239:3 240:13
accurate 71:4 89:25
  111:15 126:12
  190:23 193:5
  210:17
ACER 224:6,11
  226:3
achievements 234:9
acquired 13:22
acronym 85:4
  197:18
acronyms 82:2
action 11:10 101:17
  155:1 158:3
  181:12 199:3
  238:19 250:17
actions 199:19
  226:23
activated 199:3
active 77:8 173:16
  207:12,21 215:10
  215:10,11,13

224:18
activity 19:22,23
  65:10 77:12,16
  112:15,17 113:19
  113:20 117:3,6,10
  121:8,15 128:11
  128:13 129:5,6,10
  129:14,17,19
  130:13,17 145:6
  154:17 180:10
  186:3 190:24
  211:9 215:7,9,24
  230:4
actual 33:16 34:1
  65:16 97:5 100:19
  111:14 117:17
  121:21 190:12
  191:1,9 192:19
  216:5
ad 47:22 50:24
add 12:8 68:15
added 84:23 138:24
  164:17 235:18
adding 161:15
additional 31:24
  38:17 40:13 47:17
  48:21 51:7,10
  53:15 64:25 72:25
  73:13,14 79:3
  97:14 100:19
  101:22 102:2
  113:3 118:2
  131:16 132:2
  161:3 177:13
  182:19 187:20
  189:12 193:8,9,13
  195:21 196:3,7
  201:3 204:12,13
  204:19 211:6
  247:14
address 21:21
  48:18 105:16
  112:23,23 113:11
  157:1 184:10
  187:22 189:14,15
  201:12,13,13
  211:2
addressed 245:17

addresses 21:17
  201:11 202:2
adequate 210:17
Adjournment
  248:4
adjust 26:2
adjustments 239:1
ADV 134:3
advance 238:14
  239:4
advances 142:20
  153:6 219:18
  238:18,20
advantage 214:17
advise 115:16 121:1
  141:18 247:13
advised 74:24
  75:15 80:22,23
  88:23 98:13
  102:18 103:4,17
  103:18 104:8,9,12
  105:14 134:4
  158:4,5 164:23,24
adviser 75:9
advising 202:17
advisors 141:17
affidavit 5:24,25
  68:5
affirmation 199:22
  208:4
affirmed 227:7
afford 123:10
affordable 5:24
  26:5 69:6,8,16
  71:24
Afternoon 4:7
Aged 101:4
agencies 44:14
agency 120:23
agent 6:17 20:9
  25:22 61:23 63:23
  64:8 137:9 138:10
  168:24 169:8
agents 82:1
ago 13:7 62:15
  210:19
agree 87:21 172:15
  178:12,25 204:18

247:9,23
agreement 8:4,12
  32:9 41:2,8 80:8
  86:8 136:23 220:5
  220:10,11,14,22
  221:10,12,25
  222:7,15,24 228:3
  230:22,23
agreements 223:3
aha 239:9
ahead 190:15
  199:16 228:16
Air 7:13
AITNO 151:3,6,14
  151:14,15 154:24
al 8:9,18
Alan 3:4 10:18
alan@NorCal-L...
  3:7
algorithm 60:19
allow 16:9 45:21
  136:3 143:19
allowable 62:22
  157:16
allowed 136:8,9
  162:18
altered 161:13
alternatives 227:8
ambiguous 16:3,11
  16:22 17:3 18:8
  18:20 25:6 26:13
  26:25 28:2,21
  29:3,9 30:2,8,20
  31:4,13 32:2,11
  32:18 33:4,10,14
  33:22 34:4 36:22
  37:4,13,20 38:6
  39:9,16,21 40:2
  43:11 44:2,17
  45:13 46:10 47:24
  48:15 49:1,8,16
  49:25 50:7,17,25
  51:13,19 52:10,18
  53:2,11 54:3
  57:14 58:1,8,17
  59:5,12 60:2,11
  60:22 61:5 62:7
  63:13,21 68:23

69:20 70:17 71:8
  72:8,17 73:18
  75:21 84:7 89:19
  99:10,24 100:14
  100:21 105:20
  106:1 107:2
  110:17 116:22,25
  117:11 118:5,21
  120:24 121:12
  122:6,17 123:6,15
  123:23 124:14,17
  125:22 128:15
  129:8,22 130:14
  131:4,24 132:7
  133:8,19 140:16
  141:8,21 142:7
  143:1,10,24
  146:10 148:7,16
  152:12 154:18
  156:2,20 159:4,16
  160:3,16 161:5
  163:4,21 164:7
  166:13 167:3,10
  168:10 169:4
  173:6 177:4,6
  181:13 185:16
  186:9 187:14
  189:24 190:14
  193:11 195:10
  196:20 203:23
  204:17 205:8,21
  206:22 209:24
  210:21 213:19
  218:17,24 219:11
  219:20 222:11,20
  223:15 225:9
  227:20 228:17
  229:17 230:1
  234:14 235:20
  239:25 241:15
  243:4 244:12,25
amended 5:3
  245:15
America 15:4
amount 62:5,6,22
  135:12,17 143:17
  146:20,22,23
  152:20,24,25

251

SLG-Banks000272

153:4,4 157:19,23
157:24 212:23
240:22
**amounts** 153:6
**analysis** 26:19 49:3
52:2 53:14 57:13
58:7 66:19 101:18
175:10 210:6
223:11
**analyze** 163:6
191:25
**analyzed** 52:4
172:2
**analyzes** 229:18
**analyzing** 230:4
**Anderson** 98:14,15
**Angeles** 1:19 2:21
3:16 10:1,7 110:1
120:1 249:2 250:2
**answer** 12:1 91:3
91:10 103:24
104:3 114:2 145:9
170:7 173:1 175:2
182:18 195:15
204:8 205:10
221:4,7 237:22
**answerable** 173:2
**answered** 30:1
31:13 39:8 52:19
60:2 167:4,11
173:2 189:13
193:12 223:20
228:8 231:23
**answering** 28:24
189:18
**Answers** 85:5
**anybody** 43:23
45:16 77:10 97:25
124:4 148:15
189:11 231:21
**anyway** 126:21
**AOM** 155:2,6,7
**ap** 175:6
**Apart** 210:7
**apologize** 39:11
75:6 179:18
212:15 243:6
**app** 6:5

**apparently** 116:15
166:14 178:22
**appeal** 111:14
159:14
**appear** 65:5,6
90:17 91:4 98:24
150:7 204:23
**APPEARANCES**
3:1
**appearing** 11:10
246:2
**appears** 67:13 72:3
72:4 78:7 79:25
88:25 90:22 91:3
92:11 94:3 98:23
99:4,6,17 100:1
100:23 102:10
103:10 104:24
107:25 108:10,17
109:3 110:4
112:11,14,15,18
118:22 126:5
130:24 138:24
147:10,19 149:20
152:23,24 156:9
156:22 157:23
159:1 161:8
162:12 168:11,21
168:22 171:20
172:20,21 173:16
178:21 181:23
182:20 186:2
189:4 198:3,9
201:25 204:1
210:24 213:13
216:12,16 219:25
228:9 229:6
236:21 237:1,2
240:22 242:21
244:7,9,13 245:18
**applicable** 220:11
**application** 6:3
20:3 32:23 33:2,8
33:17,20,21 34:16
35:11,12 38:5,15
46:18 47:14,15
48:13,13 57:13
59:7,14,18 62:17

63:2 68:22 71:6
77:21 87:4 88:2
89:10 90:14 91:23
94:2 96:10 98:9
107:1 122:14
135:11,14,17
138:15,18,20
139:1,3 143:16
158:17,19 160:22
166:1,11,12
170:15 171:24,25
172:13 175:1,11
175:13,14,21
176:2,8,9,18,25
177:11,13,18,23
179:23 180:1
185:23 186:5
187:13 188:25,25
189:2,7 194:25
195:8,22 196:19
203:19,20 204:6
207:12,19,21
209:2 210:15,20
236:20 243:20
244:5
**applications** 44:13
57:19,21,25 58:2
58:7,10 59:8,14
71:25 91:8 186:7
206:19,20 243:25
**applied** 106:25
**applies** 114:11
136:16
**apply** 45:5 50:5
85:6 158:22 159:3
159:20,20,20
180:2 232:7,10
243:20 244:1,3,11
**applying** 122:9
**appraisal** 83:5
111:14,17
**appreciate** 143:4
**approaches** 110:13
**appropriate** 28:5
28:18 29:8 31:7,9
31:23 68:21
246:19
**appropriately**

28:20
**approval** 141:25
**approved** 138:25
217:6
**approves** 101:1
**approximate**
109:23
**approximately**
13:6 15:2,4 50:9
88:15 236:23,24
236:24
**April** 87:9 173:19
175:18,19 182:22
185:23,24 194:25
195:1,1,13,19,25
197:2,21,22
199:12 209:5,13
209:22 215:25
241:8
**AR** 150:9
**arbitrary** 63:23
64:1
**area** 50:9,12 71:2
169:16 214:4
**Argumentative**
30:2 31:12 39:9
60:1 131:25
**arranged** 22:22
**arrears** 236:24
244:20
**arrive** 227:12
**article** 8:11 230:8
**ASAP** 162:9 165:18
188:18
**aside** 22:3 48:7
216:8
**asked** 30:1 31:12
39:8 60:2 101:11
102:23 130:4,5,6
144:7 167:3
179:24 186:25
187:17 193:11
201:13 202:25
204:2,24 228:8
231:23
**asking** 30:25 31:10
48:24 59:1,7
63:19,20 150:4

28:20
**approval** 141:25
161:3 163:15
167:24 168:8
176:6 201:22
**aspect** 30:12 123:22
**aspects** 171:12
**assert** 115:24
**assessment** 109:17
**assets** 13:22
**assigned** 34:14,17
83:1 111:9 140:5
**assigning** 146:2,3,4
**assignment** 6:19
145:20 154:10,15
155:7 158:4,5,8
158:10
**assigns** 145:23
146:6
**assist** 44:23
**assistance** 22:8,25
23:4 33:1 35:4,14
35:17 36:8 38:13
40:18 41:17 46:20
56:13,19,23,25
66:11 76:9 105:6
**assistant** 14:15
**assisting** 13:19
**associated** 235:7,16
**Association** 146:6
153:20
**assume** 12:3 134:3
138:1 142:13
144:22 166:24,24
178:11
**assuming** 207:5
**assurance** 21:11
**Aston** 154:3
**attached** 14:3
53:20 55:24 67:20
72:24 73:6 77:25
82:7 83:15 87:3
90:7 91:2 93:24
96:4 109:10 125:5
126:2 127:11
135:21 137:5
145:16 147:6,22
148:23 150:6
169:12 171:15
173:24 178:1

252

SLG-Banks000273

179:16 183:5
186:23 194:22
203:3 213:3 220:8
224:22 225:14
229:4 230:7,15
232:2 235:4
236:17 237:7
238:3 239:11
241:5 244:18
**attachments** 9:19
**attempt** 93:18,20
**attempts** 143:19
144:11 174:17
**attend** 190:7
**attorney** 11:9 158:2
243:15
**attorney's** 157:17
157:17 240:9
**attorney-client**
12:11 73:20
193:21
**attorneys** 16:13
115:10
**auditor** 169:25
170:1,2
**August** 96:20 99:17
212:19 213:6,7
216:22 217:13
218:21 225:5
**authority** 14:10,14
**auto-generated**
244:14
**automated** 65:13
65:15 66:25 67:3
67:5,11
**automatic** 66:24
216:19,20 217:22
217:23 225:25
244:10
**automatically**
84:14
**AVA** 67:4
**available** 38:11
227:8
**Avenue** 1:18 2:20
3:16 10:7
**aware** 25:24 26:15
38:19 39:1 44:5

44:23 52:21 57:24
61:16,22 64:6
76:11 88:5 108:2
114:25 115:11
116:5,13 120:21
121:4 131:19
132:1,25 133:2
134:19 136:9
138:19 139:16
155:2 156:4 169:6
193:1 194:12
195:11,17 208:18
210:1,1 214:15
218:14 231:16
233:19 244:15
**Awesome** 170:21

---

**B**

**b** 1:12 5:1 6:1 7:1
8:1 9:1 231:6
**back** 17:8 25:13
41:5 48:3 56:9,12
63:1 65:20 76:22
78:5 83:19,20
84:15,18 86:24
90:21 92:2,5
95:22 102:11
103:12,16,18
104:10 105:10
113:9 118:17
120:5,9 132:17
145:12 149:10,19
160:20 164:12,21
168:2 171:10
173:11,20 174:7
176:5 179:4
181:17 185:4
189:3 192:2,12,15
194:19 195:23
198:16 200:3
201:18 207:24
211:12,21 212:14
216:9 221:21
228:4 239:24
242:5,14 246:10
**back-up** 43:4,8,17
43:20
**backed** 42:24

**balance** 70:6,13,15
70:21 72:5 75:12
135:12 137:21
141:19 142:20
219:3 220:4
240:19
**bank** 1:7 2:7 7:4
10:8 12:10 15:3
16:15 17:23 48:1
48:5 51:22 89:13
113:25 114:11
121:22 122:15
123:4,9 131:12,13
140:5 146:6
147:16 148:5
153:20 156:17
157:1,9 158:6
160:23,24 161:10
163:16 186:11,15
186:18,19,21
188:21 190:25
195:13,20 204:22
207:1 226:4 246:7
**banking** 14:2,7
**bankruptcies** 236:4
236:12
**bankruptcy** 7:24
8:7,11,14 213:5,5
213:14 214:11
216:10,13,17,25
217:8,20,22 218:3
218:8,10 223:6,10
223:11,14,20
224:12,16 225:21
226:1,2,5 229:7
229:11,14,18
230:9,10,25 231:4
231:6,11,17,20
232:4,5,6,12,14
232:21,23 233:1,3
233:5 234:13
240:12 242:18,19
242:20,21,24
243:6,7,11,14,15
244:11
**Banks** 1:4 2:4 9:13
9:14,15,17,18,20
10:8,18,19,20

11:10 21:20 25:20
29:15 38:24 69:7
71:6,25 74:24
77:20 87:5 118:11
130:2 143:17
158:16 160:2
164:24 183:13
185:23 186:25
191:10 192:21
212:1,8 223:13
234:1,6,12,19
235:5,13 236:4,10
240:19,24 241:7
242:18 243:19
244:19 246:7
**Banks'** 13:5 19:2
20:23 25:20 70:13
72:6 107:1 111:19
124:5 126:14
127:13 128:9
155:16 165:4
195:6 218:16,23
234:6,23 236:19
237:14
**banners** 96:9
**bar** 88:6,7,10 95:12
149:18,22 172:5
229:24
**Barbara** 1:20 2:16
250:4,22
**barraged** 205:19
206:8
**Barrett** 8:9,18
146:17 148:3
150:8 213:25
214:5
**Barring** 145:21
**baseball** 234:9
**based** 12:13 26:6
28:7 49:17 50:23
55:6 63:4,6,12
79:25 80:13,17
84:13 97:13 99:21
100:1,2 109:23
129:17 135:9
155:24 172:24
178:9 186:2 214:9
220:3 226:20

242:23
**basic** 18:5 19:3
26:1 32:8 42:12
69:18
**basically** 13:19,24
26:2 35:6 40:22
46:19 47:13 61:25
65:7,12 66:18
67:5 78:3 81:16
81:23 82:13 87:19
90:22 91:15,20
92:16,17,23 97:13
102:18 104:5
113:19 127:1,4
129:10 135:1
145:22,23 158:25
162:13 169:19
175:10 183:9
209:16 214:19
216:13,14 217:22
219:8 238:22
**basis** 16:16,20,21
43:5,9 100:13
142:15 144:8
**bat** 235:10
**Bates** 5:7,8,10,12
5:14,17,19,21,22
5:25 6:4,5,8,11,13
6:15,16,18,21,23
7:4,6,7,9,11,14,16
7:18,21,23,25 8:6
8:7,10,15,16,18
8:20,22,23 75:7
90:18
**Bates-stamp**
159:25
**BD2341** 225:17
**bear** 95:10,16
109:4 161:20
207:10
**bearing** 165:22
**began** 13:15 14:1
**beginning** 10:14
15:1,7,22 93:12
200:1 227:22
**behalf** 11:17
121:21 148:5
**behemoth** 55:21

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000274

**belief** 243:10
**believe** 13:7 14:15
15:5 20:11,15
21:10 22:17 23:21
23:24 24:10,12,17
25:13 32:4 34:19
35:1,22 40:13
42:3,17 44:13
48:19 51:8,23
57:5 58:22 62:2
62:19,19 63:1
64:8,20,25 67:10
69:21 70:8,11,21
71:3 72:25 79:4
81:22 83:8,9 87:8
87:9 91:25 95:13
98:2 99:11 108:20
111:4,4,21 114:18
117:1,18,20
120:13,17 124:10
124:18,23 125:11
126:12 127:8
128:10 129:16,16
131:13,14 132:15
134:16 135:4
136:25 139:16
145:9,18 146:19
147:2,24 150:11
151:16,17 153:8
155:8 159:11
169:14 170:1
172:1 175:11,24
177:21 178:13
186:17,18 187:20
187:25 189:8
190:2,2 191:19
200:17 201:16
203:7 209:1
210:16 212:10
213:10,20 216:6
216:14 217:15
219:4 223:1
224:17 226:3
230:11 238:8,9
240:8 241:10
242:22 244:24
245:21
**believed** 216:16

**best** 11:22 12:1,1
175:10
**better** 62:4,6
**beyond** 17:20 58:9
58:18 59:5,19
60:2,12 73:19
114:4 122:18,22
123:7,16,24 142:8
143:11 148:17
155:17 156:3,21
157:6 193:22
205:8 218:25
219:12,20 220:16
220:25 221:15
236:7 241:24
245:1
**Bias** 3:15 10:17,17
**bid** 152:19,24,25,25
153:1,18 212:23
**bill** 103:19,23 104:7
203:6
**bills** 203:6
**binder** 5:8,15 64:13
**bit** 13:13 18:9
56:12 63:3
**BK** 224:6
**blank** 67:24 158:20
225:11
**BNKN** 8:14
**BOCKIUS** 3:14
**Bonifacio** 153:17
**borrower** 19:16
20:6 26:6 30:22
31:14,22 32:25
33:23 34:15 35:7
36:6,15,20 37:2,6
37:18 38:9,11,19
39:20,22 40:4,7
42:1 44:6,15,21
44:25 45:4 46:14
63:5,7 64:1,2,19
65:8 68:6,12,15
72:12,16 75:10,11
81:23 93:19 94:8
98:2 99:6 100:2
100:22 101:16
102:17,18,20
104:6 105:14

106:14 107:14,15
111:17 112:23
117:5,7,10 118:3
118:14 122:9,25
123:9 131:6,14
132:11 135:10
141:12 158:21,24
159:5 161:8,14
166:1,6 176:20
177:10 178:15
181:24 184:14,15
185:2 188:11,20
190:25 191:16,22
191:24 192:1,3
197:23,25 201:2,6
204:19 207:1
208:8,11,21 209:4
209:5 216:17
234:4 243:23
244:2
**borrower's** 22:12
62:21,24 117:4
130:24
**borrowers** 21:14
30:15 31:1 37:10
38:21 39:14 40:11
43:24 44:23 61:18
111:9 141:18
214:17 233:23
**bottom** 66:10 88:6
88:10 92:8,9 99:5
108:8 126:9
137:16 144:20
151:10 156:8
172:4 178:6 185:9
216:22 238:13
**bought** 85:15
**bound** 9:22 85:15
**Bowman** 8:13
**BPO** 83:25 84:1,14
93:3,4 108:10,17
108:19,21 109:1
109:14,23 110:24
111:5,7,10,20,21
130:7 196:14
201:7,9,14 219:4
239:21
**BPO's** 84:8 109:12

140:2
**branch** 45:25 46:2
**branches** 29:24
45:12,20
**brand** 177:23
**break** 55:25 86:19
101:4,7 119:2
140:3 143:4
165:25 170:13
198:7,14 199:5,9
199:13 206:13
209:9,18,19 242:8
242:8
**breaking** 222:13
**brevity** 109:5
**Brief** 174:2
**bring** 12:16 13:8,10
**brings** 15:22
**broad** 203:24
**broadly** 110:15
**broker** 6:7 15:12
15:20 109:7
**broker's** 84:2
**Brosnan** 1:20 2:16
250:4,22
**brought** 127:18
**Brythe** 216:23
**bunch** 195:4
**business** 26:24
27:10,12 52:21
146:2 224:25
**button** 74:6
**buyer** 75:17

**C**

**c** 80:24 217:1 226:8
231:11
**C-A** 47:2
**CA** 101:9 196:9,9
**cable** 203:6
**cal** 153:18
**calculated** 212:23
**calculation** 8:21
26:10,15 57:12,22
137:13 140:18
141:12
**calculations** 60:25
61:14 62:1

**calculator** 60:21
61:11,12,19
**California** 1:2,19
2:2,21 3:6,11,16
10:1,8,10,12
18:15 120:1
189:16 211:4
241:17 249:1,9
250:1,5,23
**call** 27:24,25 30:15
34:25 38:11 65:3
65:5 66:9,12,13
66:19 72:11,15
79:2,4,7,15,19
80:2,6,7 81:7
90:10 98:7,20,22
99:1 102:12,15
104:5 105:18
106:4 115:14
124:4,4 160:22
161:8 164:22,22
164:24 165:2
181:23 182:14,19
183:14 208:8
**called** 20:20 35:21
56:22 67:11 69:19
161:8 182:1
243:14
**caller** 182:8
**calling** 27:22 33:1
81:3 105:10 124:7
158:25
**calls** 20:12 28:9
32:18 38:21,22,24
39:1,2,11,13
64:19,20,21,24
65:5,7,10,11,13
65:13,16,16 66:17
73:20 121:1
146:10 148:7,17
154:18 165:5
168:18 174:18
183:20 190:14
**canceled** 118:10
122:5 124:12,13
124:16,24 131:3
134:8 160:15,17
160:24,25 161:12

254

SLG-Banks000275

163:15 164:1,4
187:11,17 188:20
190:21 204:14
205:6,13,16 206:4
206:16 208:10
209:7,14 212:9,11
225:6,11 228:6
Cantwell 151:1
CAP 79:12
captured 25:4,9,9
25:12
care 246:15
CAS 34:25 35:1,23
36:24 37:7 38:16
40:7,24 48:3
68:25 76:12 80:23
92:15,22 104:22
105:8,18,19 106:4
106:7,19 107:21
117:18,22 125:14
132:10,10 170:13
170:14 174:17
179:24 196:1,2
CAS's 38:9,19
46:24 117:16
case 10:9 13:5,6
48:17 49:4,11,14
49:18,21 50:19
53:13 61:1 63:16
82:20 86:2 116:18
127:18 141:11,13
144:4,4 147:24
150:16 162:1,25
163:18,23 175:6,7
175:20 202:25
203:5,22 217:20
220:21 230:22,23
cases 17:17 18:1,2
50:10 59:24 61:3
121:23
caused 100:8
128:14
causing 129:7
caution 216:18
cautious 114:4
CBR 196:13
CCW 5:16 82:11
82:17 84:15

161:18 165:13
cell 184:19
center 22:18 45:2,8
45:24
centers 45:3
Central 1:2 2:2
10:10
CERN 7:15
certain 24:6,9
28:15 42:21 45:3
65:2 67:10 81:21
84:24 85:19,20,22
86:4,9 91:15 93:2
99:2 113:13
117:25 122:1
124:1 159:18
163:22 186:19
235:15 238:24
239:18 240:1,9
certainly 177:6
Certificate 146:5
148:6
Certificates 147:17
153:22
certified 8:5 247:23
certifies 227:5
certify 250:5,16
chain 6:21
CHAMP 144:23
Chancellor's
233:16
chances 141:18
142:6
change 91:22
135:16 154:4,9,11
155:3,10,13 158:2
159:22 177:11
211:2
changed 13:19
70:18,20 126:22
127:21 148:21
159:7,10,12
177:18 185:6
244:2
changes 40:20
69:24 70:8 126:6
126:12,17 226:4
246:19,20,24

247:14
characteristics
155:25
charged 111:19
235:14 236:5,10
239:9,20,23
charges 81:5,14
111:21 235:18
236:25 237:3,14
237:17 239:1,3
240:1,3,7
Chase 5:20 6:7,17
7:4,5,7,13 8:20
9:4 10:15,16,17
11:17 12:9 13:14
13:15,22,24 14:4
14:14,20 16:6,13
17:2,11,19 20:16
20:19,21 21:8,10
21:12,15,19,23,24
22:2,3 23:10
25:19,21 27:16,25
32:17,25 33:7,20
34:22 36:2 37:18
38:1,9 39:19 40:6
42:16 43:8,17,23
44:5,6,12,15,15
45:2,4,7,12,20,24
46:15,17 50:2,15
50:18 51:12 52:3
52:22 53:5 54:1
58:15 60:19 61:10
61:18 62:17,24
68:2 69:14,17,18
71:6,25 72:5
75:15 78:22 82:14
84:8 85:23 87:4
87:16,22 88:7,12
90:15 94:2 96:9
96:20 107:11
109:8,18 111:10
111:10,13 113:18
114:14 115:7
116:24 117:9
121:4,7 123:18
124:25 130:1
131:2,18,21
136:12 141:16,17

142:19 143:8
144:2 145:13,19
147:8 153:5
156:17,19 157:1,5
157:20 158:13,25
159:5 167:24
168:8 176:24
180:24 186:13,25
188:24 189:4
190:7,12,20 191:1
191:10,25 192:2
192:20 193:2,7,17
194:10 195:8
198:1 201:7
202:21 203:16
204:3,25 205:2
206:16,18 212:8
213:6,22 214:7,13
214:15 215:5
216:10,16 217:17
218:2,10,15,21
219:23 220:3,24
221:13 222:1
223:7,13 224:11
228:15 229:8
231:16,21 233:14
233:22,25 234:6
234:18 235:6,10
235:22,23 239:24
240:3,11,15,21
242:18 243:10,14
243:24
Chase's 5:4 16:2,10
18:18 21:6,10
24:20 29:21 34:8
36:10 38:8 39:5
42:24 49:24 50:14
52:2 60:8 63:19
69:15 88:1 129:18
130:11 133:1,16
134:22 139:15
144:23 186:6
191:8 192:17
202:4,5 213:21
217:8 219:8,14
chasing 93:14
check 40:25 41:3
41:11 60:20 61:12

61:16,19,23 75:11
77:11 134:9
157:19,23 164:4,9
176:7 186:25,25
187:1,16,17,24
188:20 205:11
210:19 211:2,9
228:6,7 245:20
checked 72:5 92:18
92:19,20,23
checking 36:6
83:12 226:1
checklist 7:9,11
35:11 36:7 40:20
47:10,12,20 51:3
68:20,22,25 98:9
174:9 199:22
208:4
checklists 228:23
checks 122:5
124:12,13,24
131:3 134:8
160:15,18,24,25
161:12 163:15
164:1 187:11,17
190:21 204:14
205:6,13,13,15,16
206:2,4,16 208:10
209:7,14 212:9,11
Chelsea 80:23
125:14
Cheryl 138:22,23
139:18
choose 22:8 154:8
Christine 217:5
chronological
65:21 225:4
chronologically
65:22 83:20
chronology 158:16
CIC 166:6 167:9,13
circle 56:12
circular 58:24
circumstance
159:22 177:11
circumstances 46:2
121:24 124:1
159:7,10,12

255

SLG-Banks000276

177:18 205:7 244:2
cities 45:4 110:10
city 45:23,24
claiming 217:2
claims 210:7
clarification 48:4 48:21 51:4 131:7 131:9 172:7 189:9 191:13 196:3
clarify 52:6 103:5 116:15 117:19 118:7,15 132:2
Claudine 3:5 8:19 10:19
claudine@NorC... 3:7
clear 56:23 58:19 109:19 115:18 150:5 168:12 181:11 184:22 210:2 228:11
cleared 207:2
client 157:15
clients 231:6
clients' 231:9,13
close 140:23 158:7 163:13,18 165:13 224:2
closed 162:1,8,13 165:17 175:5,6,11 179:25 188:14,18 215:14
closer 171:17
closing 224:6
code 54:19,21 55:16 88:6,7,10 95:11 98:15 112:25 138:16,20 149:18,22 175:4 189:16 199:5,9,13 211:4 214:4 229:24
code-like 95:12
codes 55:6,16 92:8 92:9 138:17,19
coffee 82:8
Cohen 231:3

collecting 28:23
collection 7:8,10,12 7:17,19,22 8:8 30:10 65:12
collections 20:12 27:21 28:1 30:5 57:6 82:1 182:12
Colmenero 125:14
colon 151:22
Colorado 21:20 233:16
column 54:17 55:1 66:4,22 82:21 91:19 128:5 145:2 216:1,5
combine 95:16 109:4 173:21
combined 96:6
come 40:15,16 45:4 86:13 93:2 132:9 201:20 228:4 236:21 238:9
comes 38:17,18 40:14
coming 132:6,13
commencing 2:18 10:12
comment 94:1 138:14
comments 5:16 104:25 157:18,19 217:1
common 59:18,25 60:5,10 231:17
commonly 68:4 164:5
communicate 40:4 41:21 42:2 117:21
communicated 40:11 72:12 117:15,24 118:1 182:8 189:23 212:12
communicating 183:13
communication 156:11 158:12 197:3,8,9,12,13

197:15
communications 24:23 25:2,17 39:14,19,22 40:15 40:21 41:18,24 42:3,5,7 72:15 73:20 189:22 227:3
Communicator 197:9
company 15:21 42:18 124:19,22 125:1 210:25
comparable 109:25 110:16
compare 110:12 144:15
comparison 26:21 27:5 109:24
compel 245:8
Compilation 5:18 6:3
complete 47:9 48:13 57:21 58:2 59:7,8,14 68:11 68:12,22 73:2 74:21 97:18 110:10 166:15,25 182:17,17 188:2 227:23
completed 89:12,12 93:15 101:20 153:18 154:3,24 157:15 166:22 185:20 199:22 209:4 216:3 226:13 228:12
completely 63:10
completeness 46:23
completes 68:6
completion 246:23
complied 166:1
comply 166:7 168:18 174:18 178:15
component 26:9
components 26:2
compound 44:3

59:4 204:16 205:22 206:22
comps 110:6,12
computer 39:5,14
concept 65:17
Concern 9:12
concerned 147:2 162:14 176:24
concluded 228:25 229:1
concludes 246:5
conclusion 121:2 146:11 148:8,18 154:19
conditions 110:14
condominium 83:15
conduct 136:25 148:4 218:12
conducted 136:6 225:15
confess 195:14
CONFIDENTIAL 9:22
confirm 25:25 104:6 124:4,5 243:15
confirms 158:2
confused 200:7
confusing 37:15
confusion 105:10 105:24 106:2
conjunction 150:2
connected 151:21 152:6
connection 164:17
consent 133:5 136:11
consequences 37:12
consider 33:19 39:19 61:6 163:14 188:25 190:9 203:19 233:25 234:18 240:11
consideration 234:24
considered 131:18

135:2 175:16 190:24 207:2
consist 130:21
consistency 131:16
consistent 185:7
consists 194:25
constructed 110:8
contact 19:20 20:9 29:15,22,23 34:19 35:6 36:12 41:15 44:11,15,22 66:7 67:9,12 159:5 174:17
Contact/Respons... 66:22
contacting 36:5
contacts 19:16 20:5 29:17
contain 85:11 223:3
contained 78:10 133:5 210:8 249:7
containing 85:12
contains 19:4
content 79:25
contents 43:3 121:9
context 34:11 112:8 127:23 154:13 157:23 164:6 171:11
continual 176:24
continually 41:3,11 205:18 206:8
continuance 245:8
continue 16:15 159:20 241:21
continued 6:1 7:1 8:1 9:1 128:1 209:22
continues 157:13
continuing 91:3 97:11 204:11 206:18
continuous 176:18
contrary 192:4 193:3
control 168:21 169:16 172:2,18
conversation

256

SLG-Banks000277

243:22
**conversations**
74:23
**conveyed** 118:3,11
**cooperative** 246:2
**copied** 42:13
**copies** 90:17 109:12
124:23 170:19,20
171:6 179:18
187:21
**copious** 176:2
**copy** 12:16 90:20
94:3 109:6 230:16
247:16,23
**core** 6:12 39:25
97:18
**Corp** 136:17
156:16,25
**corporate** 6:19
16:10 52:8 58:15
142:20 145:20
154:15 238:14
239:4
**correct** 26:6,24
27:10 75:5 104:13
104:14 107:18
125:18 140:7
149:1 154:10
156:8 168:9 172:6
178:18 187:22
205:20 206:10
220:15 249:6
**corrected** 247:5,20
247:25
**corrections** 247:14
**correctly** 40:12
**correlate** 87:19
**correspondent-le...**
15:17
**corresponding**
183:1
**cosmetic** 155:3,9,13
**costs** 142:24 157:17
157:17 219:18
235:15,21,21
**counsel** 3:1 49:21
113:24 179:18
245:17 246:15,16

246:18 247:3,6,8
247:13,14,16
**counsel's** 246:15
**counseling** 44:14
**count** 136:19
**country** 46:7
**County** 2:18 249:2
250:2
**couple** 21:5 67:8
89:2 91:9 95:17
135:13 173:21
182:23
**course** 16:19 17:18
26:24 27:10
114:12 204:15
224:25
**court** 1:1 2:1 8:7
10:10,11,21 12:21
53:17 55:21 64:3
67:17 72:21 73:3
237:4 241:2
247:10
**cover** 7:20,22
149:19 150:1
**covered** 114:1
115:15
**CPI** 5:6
**CPR** 79:12
**create** 26:5 120:23
141:3 231:5
**created** 96:16
**creating** 240:12
**credit** 118:20 123:4
123:5 153:1
241:13,22
**crisis** 46:6
**criteria** 47:16,19
50:23 51:2 53:10
**critical** 34:3,5,8
188:7
**Crossing** 105:15
**CRR** 1:20 2:16
**CSR** 1:21 2:17
250:4,22
**current** 14:1 19:13
21:9 50:1 137:20
182:3 210:18
**currently** 52:20

208:2
**custodial** 24:20,20
**custody** 246:12
247:8
**customer** 5:16 7:15
20:8,9 22:8,25
23:3,16 27:18,20
28:4,9,9,10,12
29:13,16 31:20
34:14 35:4,14,17
36:8,11,12 37:25
38:1,13 40:17
41:16,19,21,25
44:11 46:20 56:13
56:16,19,23,25
65:1 66:11 76:8
77:9 81:3,13
105:6 125:16,20
159:20 162:5
165:14 183:9,13
183:15,19 188:15
189:6 198:16
207:9 212:14
**customers** 13:20
45:25 214:17
**cut** 15:18

---
**D**

**D** 4:1
**Daffin** 8:9,18
146:17 148:3
150:8 214:1,5
**daily** 43:4
**damage** 218:22
**damaged** 236:5
**dart** 153:13,14
**Darwin** 8:13
**data** 6:16 8:23
153:18 154:25
**date** 1:17 13:4 22:6
22:22 55:9 71:12
71:13,18 73:1,23
74:6,7,8,9,13,16
83:21 87:13,22,23
94:7 95:6 96:12
97:25 104:16
112:7 126:18
127:3,7 128:1,8

128:24 129:16
137:16,17 144:20
144:24 145:1,1,2
145:2 150:3
180:17,18 182:10
185:10,17 196:16
201:9,17,24
208:12 211:13
216:1 224:18
226:13 227:15
**dated** 90:22,23 93:7
93:15 94:4 95:6
144:14 178:3
197:22,22
**dates** 22:14 73:13
74:19 87:7,8
94:23 96:9 126:8
126:10,13,19
144:24 202:23
203:8
**day** 7:13 14:3 19:14
36:1,4,4 89:5
111:2 112:10
137:19 173:17
196:10 239:7
244:8 246:3 249:8
250:19
**day's** 201:19
**days** 13:20 75:6
91:9 95:3 173:17
180:16,16 210:16
210:18 247:17
**DDCH** 24:10,16
237:19 238:22
239:2
**deal** 86:1 134:24
144:9 214:11
**dealing** 13:25 83:15
**deals** 136:17,21
**dealt** 26:16 60:24
62:8,13 83:10
241:18
**debt** 240:20
**Debtor** 217:1
**December** 129:1
134:1 137:14,15
137:16 144:14
169:1 175:15

210:14 226:7,7,22
241:6
**decide** 176:5 181:9
**decides** 48:12
**decision** 57:16 58:3
58:20,22 93:4
99:13 100:12
118:18,23 135:9
138:7,9,11 139:19
143:21 169:20
191:14 203:16
207:13,22
**decision-making**
58:4
**decisions** 101:24
136:13 137:12
169:17 180:22
**declare** 249:5
**decline** 138:25
139:1 175:4 179:7
211:14
**declined** 173:12
179:5
**decree** 133:5
**deduce** 139:5
**deed** 6:19 9:10,11
30:17 145:20,23
146:4 154:15
217:2,5,19 231:7
235:6 240:18
**deeds** 231:12
**deemed** 168:12
**deems** 246:19
**deep** 15:25
**default** 8:24 9:9
27:17,22,24 28:7
30:15 31:2 32:24
84:12,13 106:12
123:1 142:21
146:17,20 156:24
227:18 228:21
235:16,17 241:8,8
**default-related**
24:7 235:14 236:5
236:10
**defendant** 3:13
8:12 231:3
**Defendants** 1:9 2:9

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000278

deficiencies 48:7,11
deficiency 48:10
definite 203:16
definitely 61:8
del 112:24 187:22
  189:14 211:3
delay 118:18,19,24
  218:15,16,22
  234:20
delayed 236:3
delaying 235:24
delegated 136:12
deleted 42:21,22
deletions 247:15
delinquency 5:8
  8:23 23:17 181:17
demand 118:2
  130:13 163:19
demanded 53:10
  130:1,3,3 190:20
demanding 131:22
  198:1 206:16
demands 47:22
  50:23 130:8
  131:22 132:5,13
DEN 138:12 199:5
  199:10
denial 59:18,25
  60:10 101:20
  138:12,19 139:3
  144:14,21 158:17
  159:14 168:17,22
  168:23 169:2,6,6
  171:17,18,22
  172:15,17 175:3
  176:6 178:25
  179:3,6 211:13,25
denials 60:15
denied 170:16
  171:23,24 175:15
  178:25 208:22,25
  215:13 216:23,25
  226:11 244:1
dense 152:17
deny 169:2 203:20
department 20:2
  28:1,5,18 30:11
  30:12,23 31:7,16

31:20,23 35:14,16
  46:5,15,21 55:2,3
  56:21 57:6 65:11
  65:12 78:13 79:24
  86:10 101:25
  105:4 113:18
  114:14,24 115:7,8
  116:4,6,7,14
  117:2,9 120:10,11
  120:19,22 121:14
  147:11 151:17
  162:7,19 165:16
  180:24 188:10,17
  190:8 200:1
  203:17 209:20
  230:8 232:4,5
department's 233:3
  233:22
departments 82:19
depend 19:20
depends 59:6
depo 221:5,9
deposit 186:16
  195:5
deposition 1:12
  2:13 5:4 10:6
  11:11,20 12:9,16
  13:9 16:19 17:21
  49:15 58:9,18
  59:5,20 60:3,12
  73:19 122:18,23
  123:7,16,24 142:8
  143:11 148:17
  155:18,20 156:3
  156:21 157:7
  193:23 205:9
  218:25 219:12,20
  220:17 221:1,16
  236:8 241:25
  245:1,10,16 246:6
  249:5 250:4,6,13
  250:23
deposits 160:25
  161:11
depth 32:5
derived 86:9
describe 31:19
  40:21 85:23

189:12 204:14
  217:17
described 94:25
  117:13
describes 164:22
  187:6
description 5:2 6:2
  7:2 8:2 9:2 71:4
  91:17,20 170:14
descriptions 155:24
descriptive 217:11
desegregation
  234:10
designated 2:14
Desktop 6:17 25:4
  25:8,22 61:24
  63:23 64:8 78:18
  137:9 138:10
  168:24 169:8
  212:24
DET 83:8
DET-PUD 83:6
detached 83:8
Detailed 158:3
details 91:7 212:1
determination 47:7
  107:11 176:17
determine 47:16
  48:14 55:11 61:20
  111:6 141:2 147:8
  176:11 215:11
  225:21
determined 131:2,8
  152:10 159:2
  203:17 227:11,17
  228:5,20
determines 19:25
  21:1 26:11 99:4
determining 28:19
developed 15:25
development 83:10
DHI 15:6
dialer 67:11
difference 32:9,13
  77:4 91:5 176:20
  219:3
differences 32:15
  144:10

different 23:17
  33:16 37:6,14
  48:12 59:1 60:20
  63:3 73:10 90:18
  122:13 130:2
  144:25 154:17
  187:12 200:19
  202:2 203:5
differentiates
  138:17
differently 143:16
  144:8
digit 98:17
direct 29:22 40:21
  41:15 128:4
  132:17 133:13
  151:23 184:8
  186:16
directly 35:23
  41:22 42:2 86:13
  125:2 199:19
disagree 101:20
  168:16 169:5
discharge 244:8
disclaimer 164:23
disclose 120:25
disclosed 24:11
  47:2 49:21 52:9
  73:16 87:16 95:7
  106:8 109:8 114:7
  201:15
disclosure 73:16,20
disclosures 200:19
discovery 114:11
discrepancies
  120:11
discrepancy 201:12
discuss 80:20
  115:15,16
discussed 52:17
  80:9 104:5 115:16
  130:10 237:21
  243:12
discusses 27:16
discussing 63:4
  149:13
discussion 56:7
  95:21 114:16

149:8 194:17
  211:19 242:12
  246:9
dismissed 225:22
  226:2
disprove 192:2
  193:3
dispute 111:9
District 1:1,2 2:1,2
  10:10,10
divulge 116:12
DLN 67:9,10
DLQ 83:19
DLQ's 78:25
DLQ7 20:15 64:18
  65:9,16,17
DLQH 239:17
DLR 67:9,10
doc 93:14 168:17
  175:3,4 178:15
docket 8:7
docs 87:20 96:23
  101:17 106:15
  161:10 165:15
  172:24 178:9
  184:16 188:7,11
  188:12,16 190:9
  196:15 202:11
  207:6 208:21
  209:8,15
document 21:1,3
  21:21 22:7,9,13
  22:18,20,24 34:1
  34:3,6 35:11
  48:12 71:9 72:2
  81:11 87:6 88:7
  88:13,17,19 89:1
  89:15 90:16 93:10
  97:12 103:17
  105:21 108:15
  109:7 113:6
  114:17 117:23
  122:4 125:7,8,12
  125:13 126:3,17
  127:23 128:4,7
  134:19 139:5,10
  139:13,21 145:22
  146:14,19 148:3

258

SLG-Banks000279

148:10,20 149:17
149:20,23 150:7
155:11 161:6
168:20 169:14
172:3,19 204:12
208:6 212:22
213:8,12 214:23
220:12,19,23
225:19,20,24
227:1 229:5,8,10
229:15,20 230:12
235:9 237:17
238:5,7,25 244:21
244:22 245:2,4
documentation
36:6 45:9 47:10
47:11,19,20 48:22
50:15 51:2,3,7,10
52:6,6 63:8,16
68:19 69:25 92:22
117:19 118:16
122:2 129:20,24
131:8 132:2,6,15
134:14,17 162:19
167:24 168:7,11
168:13 176:20
191:5,8,12 192:18
192:23 193:4,8
198:11 203:18
204:12 205:19
206:9 214:10
**documents** 5:18,20
7:8,10,12,17,19
7:22 8:8 13:8,10
20:16,19,23 21:14
22:3,14,16 34:9
35:7,10,13,23,25
36:6,7 38:14,20
40:7,13,18,25
42:1 43:10,13,14
43:24 44:4,6 46:4
46:22 47:1,6,8,9
47:14,17,22,25
48:8 49:7,13,14
49:17,20 51:2,11
51:15,17,21,23
52:9,14 53:10
57:15 58:20 62:18

74:3 85:19,23
87:16 88:4 89:4
89:24 91:4 92:12
92:12 94:10,22
95:3 96:8,11,12
96:21 97:15 98:10
100:20 101:22
102:2,4 104:21
106:19 113:2,12
114:12 116:14
117:21 118:3,15
125:17 130:9,13
132:3 145:18
158:24 160:1,2,5
160:18 161:4
162:6 163:19
166:4,11 172:16
174:12 175:22
176:2,7,22 177:1
177:2 179:25
183:25 186:1,7,13
189:1,4,9,10,12
190:4 193:15
196:21,22 198:1
198:21 201:3,11
202:2 203:9,11,21
204:2,20,21,24
206:19 208:15,16
209:16 210:1,12
212:5 213:4,16
214:8,10,11,24
216:10 217:9
224:23 228:10
229:19 231:20
232:24 233:5
238:9 240:12
241:6,10,11
242:22 243:15
244:6
**doing** 16:20 18:2
52:23 69:18
145:13,19 195:7
234:20
**DOJ** 132:22,25
133:4,20 207:6
**dollar** 62:5
**dollars** 142:5,11
219:2,6 241:13

**dollars'** 140:11,15
141:5 143:7
**Donna** 83:2
**door** 184:14,24
185:2
**double-check** 158:9
**doubt** 150:2 195:8
**drive** 141:12
**driver** 62:20
**driving** 159:11
**dropdown** 154:8
**dropped** 95:4
**dual** 117:13
**due** 13:20 101:15
110:7 114:18
128:10 165:14
237:2 244:24
**Duffy** 3:15 10:16
10:16 12:8,13
16:3,11,22 17:3
17:20 18:8,20
19:11 24:12 25:6
26:13,25 28:2,21
29:3,9 30:1,7,20
31:4,12 32:2,11
32:18 33:4,10,14
33:22 34:4 36:22
37:4,13,20 38:6
39:8,16,21 40:2
43:11 44:2,17
45:13,17 46:10
47:24 48:15 49:1
49:8,16,25 50:7
50:17,25 51:13,19
52:10,18 53:2,11
54:3 57:14 58:1,8
58:17 59:4,12,19
60:1,11,22 61:5
62:7 63:13,21
64:3,13 68:23
69:20 70:17 71:8
72:8,17 73:18
75:3,21 84:7
89:19 91:10 96:15
99:10,24 100:14
100:21 103:24
105:20 106:1
107:2 110:17

113:24 114:9,16
115:14,25 116:10
116:22,25 117:11
118:4,21 120:24
121:12 122:6,17
122:22 123:6,15
123:23 124:14,17
125:22 128:15
129:8,21 130:14
131:4,24 132:7
133:8,19 140:16
141:8,21 142:7
143:1,10,24
146:10 148:7,16
152:12 154:18
155:11,17 156:2
156:20 157:6
159:4,16 160:3,8
160:16 161:5
163:3,21 164:7
166:13 167:3,10
167:25 168:10
169:4 170:20
173:3,6 177:3
179:20 181:13
184:3 185:16
186:9 187:14
189:24 190:14
191:13 193:11,16
193:22 194:3,7
195:10 196:20
203:23 204:7,16
205:8,21 206:11
206:22 209:24
210:21 213:19
218:17,24 219:11
219:19 220:16,25
221:15,21 222:11
222:20 223:15
225:9 227:20
228:8,17 229:17
230:1,16,19
231:23 233:20
234:14 235:20
236:7 239:25
241:15,24 243:4
244:12,25 245:14
245:23 246:22

247:2,7,12,18
248:1,3
**duly** 11:2 247:24
**duplicate** 73:13
90:18 94:3 112:12
**duplicates** 204:20
**duties** 15:10 16:14
28:23 36:16,23
56:20 114:13
**duty** 39:23 105:8
246:12
**DW** 162:1 175:4
196:15,16

**E**

**E** 4:1,2 5:1 6:1 7:1
8:1 9:1
**e-mail** 41:16,18
42:7,9,16 105:19
106:7,7 147:10,15
151:16 156:10
**E-Mailed** 151:13
202:16
**e-mails** 42:11,13,15
42:17 147:7
**earlier** 72:9 109:2
169:7 187:8
189:13 209:1
222:10,23 226:4
233:21
**early** 212:18
**earner** 102:20
107:8,12,16
**earning** 102:18
107:7,14
**earnings** 93:17
**easy** 150:15
**eaten** 235:19
**edited** 153:17
**effect** 35:2 175:25
177:22 184:20
189:19
**effort** 130:19,21
169:2
**efforts** 50:10
228:12,25
**Eighmey** 3:4 10:18
10:18 245:20,24

259

SLG-Banks000280

246:10,23 247:3,8
247:13,19 248:2
**eight** 237:1
**either** 21:3 26:3
32:25 36:4 48:4
55:3 98:7 128:21
184:20 200:1
231:16 234:5,11
**Election** 9:9
**electronic** 18:18
**eligibility** 29:24
74:25
**eligible** 61:20 63:12
80:14 212:2
227:18,25
**Elite** 10:11
**Elizabeth** 3:9,10
9:13 10:20 11:9
**elizabeth@elizab**
3:12
**Email** 6:21
**embroiled** 114:10
**employed** 13:16,16
15:1,5,6,12
191:18
**employee** 13:23
20:2 22:17 30:10
32:5 40:6 42:22
164:3 169:24,24
170:1 191:18
211:5 214:15
**employee's** 42:20
42:22
**employees** 29:24
30:5 46:3 98:18
190:8 214:13
**employees'** 43:3
**employer** 48:19
124:4,7 125:18
187:7,10,18
188:19 192:5,6,8
192:12 208:10
209:6 212:11
**employment** 15:23
17:19 61:10 89:21
106:5 123:14,21
124:5 184:19
192:6,9,10

**enclosures** 8:20
**encompass** 194:3
**encouraged** 244:3
**ended** 80:4 240:20
**ends** 82:25
**engine** 62:1 137:11
**ensure** 154:16
233:22 246:16
**enter** 63:23 65:12
74:6,8,9 232:6
**entered** 74:13 76:6
78:20,21 79:23
82:1 195:9
**entire** 17:22 117:9
142:20 153:4
232:22 235:13
236:3
**entities** 151:20
152:5
**entitled** 11:25
**entity** 22:2 114:12
145:24 146:9
151:3,4,5,5,6
154:16,17 158:7
233:19
**entries** 25:2 66:17
66:18,23,24 67:7
67:8 73:14 78:6
98:16,22 106:10
112:1,6 150:19,20
153:19 154:25
167:16 183:1,17
**entry** 65:24 66:6,6
75:7 76:25 79:12
83:25 84:16,21
88:22,22 93:6
100:25 101:19
103:6 105:10,12
107:6,20 108:8,23
112:1,2,4,7
118:17 132:20
134:1,7 150:22
152:16 153:10
154:7,22 156:6,7
156:8,10,14
157:12,25 160:22
162:4 164:15,22
165:12,24 168:15

**evidence** 190:12
191:1 193:17
242:18
**exact** 22:1 54:25
89:5 201:17 203:8
**exactly** 38:14 43:1
113:14 147:13
177:19 189:19
190:5 215:2 240:8
**examination** 4:6
11:5 120:7 250:11
250:15
**examined** 11:3
**examiner** 113:25
114:11
**examiner's** 12:10
**example** 24:5 32:9
48:5 67:8 105:1
122:25 127:12
170:9 185:25
204:22 229:22
234:7 235:1
239:20
**exceeded** 135:12
**exception** 55:12
**excerpts** 220:9
**executed** 247:5,9
247:19,22,24
249:8
**exhausted** 208:3
227:9
**exhibit** 12:20,21,24
53:18,19 55:22,23
64:11 67:18,19
71:5 72:22,23
73:4,5,14 74:14
74:14,18,20,22
76:22 77:17,23,24
78:24 82:4,6
84:18 87:1,2
88:11,12 89:8
90:5,6,14,25 91:1
91:12 93:22,23
94:1,10,21,24
95:24 96:3,8
99:16 102:6 103:6
109:6,9 112:5
125:3,4,16,25

**171:7 181:19**
184:9 195:24
197:22 198:4
200:20 202:8
207:4,11,25 209:3
212:20 216:22
223:24 224:3,4
225:5,7 226:7
**envelope** 247:4
**equity** 140:12,15
141:5 142:5,17
143:7,17,23 144:2
144:4,9 219:2
235:19
**equivalent** 164:6
246:14
**errata** 246:20 247:5
247:16
**error** 164:17
170:13,14 232:12
**escalate** 112:11
**escalated** 83:1,17
196:9,12
**escalation** 153:12
**escrow** 24:4,6
142:22,23 153:5
219:18
**especially** 186:11
**ESQ** 3:4,5,15,15
**establish** 115:24
201:8,20
**established** 45:4
66:7
**estate** 15:8
**estimate** 12:1 18:2
62:5 140:18
141:24 142:5
**estimated** 84:9
152:24 219:4
**et** 8:9,18
**evaluating** 46:22
**evaluations** 111:11
**event** 37:12 135:16
224:1
**events** 6:12 126:14
**eventually** 157:20
186:15 203:6
223:9

**126:1 127:9,10,20**
132:18 135:19,20
137:4 144:14
145:14,15 146:16
147:4,5,20,21
148:22,25 149:15
150:18 158:16
159:25 160:8,9
161:19 164:13
168:23 169:9,11
170:23 171:2,14
171:16 173:23,25
177:25 178:2
179:15,17 180:12
181:6,18 183:4
185:4 186:22,24
194:21,24 195:2
198:17 200:4,9,16
202:7 203:1,2
207:25 211:13,25
213:2 215:15
216:9 217:16
220:7 222:10
223:8 224:15,20
224:21 225:12,13
229:3,13 230:5,6
230:13,14 231:19
232:1,9,25 233:2
233:6,10 235:1,3
236:15,16 237:5,6
238:2,10 239:10
240:18 241:3,4
244:16,17 245:15
**exhibits** 9:7,22
55:21 91:5 95:17
109:4 137:3
173:21 200:19
212:15
**exist** 165:5 205:6
**existed** 24:13
**existence** 114:17
183:19 217:25
**expanded** 110:7
**expect** 37:6
**expenses** 239:23
**experience** 13:14
14:23 16:7 17:1
17:11,15 18:14

260

50:8 52:12,23 53:14 58:14 59:11 59:17 61:7,14 69:21 121:17 122:3 133:3,13 139:23 141:23 142:3 169:17 216:18 217:21
**expert** 18:16
**experts** 46:14
**expire** 202:12
**expired** 202:9 209:8,15
**explain** 85:14
**explained** 102:23 130:5 135:13
**explanation** 158:3 189:21 197:24
**Explorer** 5:11 7:15 8:14
**expressing** 105:10 105:24
**extended** 123:5
**extending** 123:4
**extension** 80:25 99:7 100:11,13,17
**extent** 73:19 114:1 116:11 120:25
**extra** 91:9 127:18 143:22
**eyeball** 63:11
**eyes** 169:19

**F**

**F** 3:5
**face** 45:5,5
**facilitate** 46:3
**fact** 57:7 65:3 84:13 97:2 135:10 189:8 222:9
**factor** 123:1 159:11 159:21
**facts** 49:18 191:9 191:10 192:19,20 193:9 194:10
**fail** 48:8 170:7,12
**failed** 173:14 191:11 192:22

**fairly** 113:13 197:19
**fall** 39:14 114:14
**familiar** 11:19 18:16,18 34:9 50:11 69:11 70:3 70:5,25 82:3 125:8,12 133:17 174:8 225:7 237:11 238:6 239:19
**familiarity** 148:12
**family** 83:9
**far** 14:11 17:22 33:16 37:5 43:1 44:4,22 45:17 46:4 47:18 52:5,9 52:22 53:5 58:10 60:4,23 61:14,15 62:10 69:15 76:11 86:5 87:7 98:19 110:2,3 111:7 112:22 115:18 118:6 121:3 133:12 136:4 147:2 148:9 152:22 162:14 170:1 176:24 190:8,19 192:25 198:10 205:12 209:18,25 213:21 214:15,20 218:18 219:13 228:3,22 235:15 244:15 245:18
**Fargo** 7:17 15:8,16 186:18
**fashion** 227:3
**fast** 242:9
**faster** 95:17 173:21
**fax** 7:20,22 8:9 21:4 87:18,21 90:21 94:6 96:9 197:25 214:4 229:6 233:7 233:15,20
**faxed** 87:23
**faxes** 48:8
**faxing** 46:4 231:11

**FC** 153:19
**FDIC** 13:23
**feasible** 80:12
**February** 13:15 65:25 165:12 169:3 173:11,12 174:13,21 176:4 178:3,24 179:6 187:2,3
**federal** 69:13 144:22
**FedEx** 246:14
**fee** 220:3 236:13
**feel** 14:4 50:14,22 52:1 81:25 111:14
**feels** 44:16
**fees** 24:9,17 142:21 142:22,24 153:6 157:17,17 235:14 235:23 236:5,10 238:23 239:8 240:9,13
**felt** 234:11
**fictitious** 231:5,7
**Fidelity** 224:2
**field** 23:13,13 214:5
**figure** 43:16,24 140:1 153:9 163:6 234:7 242:8
**figures** 64:2
**file** 5:6 76:7 92:24 101:4,12,13,15 103:18 104:10,17 106:15 107:21 111:22 112:10,13 113:9 128:11 151:19 152:4,10 172:23 173:5 178:8 185:25 196:12 199:2 201:4 202:4,5 217:22 226:11
**filed** 146:17 149:1 161:15 175:16 213:14 216:25 220:10,13
**files** 43:4,16,18,19 43:21

**filing** 213:5,5 217:8 217:20 218:8 223:7,12,14,20 229:7,11 231:4 234:1,2,12 242:19 243:3
**filings** 218:13
**fill** 88:8 159:1
**filling** 125:15 139:10
**final** 7:9,11 152:19 152:24,25 174:9 202:13
**finally** 175:19 184:21
**financial** 26:12 75:9 141:20
**find** 40:24 87:15 106:23 110:15 144:17 150:15 161:22 165:9 167:20,21 193:9,9 197:5 202:20,21 239:8
**findings** 166:2,19 166:23,25 167:2,7 190:5 210:23
**fine** 76:24 115:25
**finish** 64:4 79:16 103:24 104:3 212:6
**fired** 192:13
**first** 13:4 25:13 27:15 28:3 46:17 55:20 65:24 71:19 76:18 87:4,14 88:22,25 89:9 97:20 109:13 110:2 112:1,7,10 125:14 126:14 128:9,22 130:2 134:1 135:4 136:8 137:21 140:10 154:2 164:22 165:10 167:16 170:4,21,22,24 175:15 180:14 205:17 206:6,15

209:3 213:6 224:9 227:11 236:19
**five** 46:7 56:3 108:5 108:7 130:9 184:2 184:3 194:13
**fixate** 128:7
**flag** 48:20 113:2
**flags** 190:10
**flagship** 69:13
**Florida** 14:18
**focus** 130:25 177:20
**focused** 193:7
**follow** 35:13 90:8 133:18 135:1 179:12 180:4 225:18
**follow-up** 179:13 180:5
**followed** 98:17 134:17 172:6
**following** 36:7 153:19 154:7,25 224:1 238:21
**follows** 11:3 17:9 27:4 41:6 168:3 192:16 195:16 206:1 221:23
**followup** 196:16
**FOR2** 24:25 78:2
**forbearance** 32:10 57:2 80:8,11,15 80:16,18 228:2
**force** 116:1
**forced** 110:11
**foreclose** 146:9 147:9,14 148:14 148:15 219:17 228:16
**foreclosed** 142:19 144:3 241:22
**foreclosing** 141:4 154:17
**foreclosure** 5:15 6:12 8:11 18:13 24:15 25:5,15 30:18 46:6 54:13 62:4 78:4,11,12

261

SLG-Banks000282

78:13,15 126:6,13
126:18,22,24
127:2,3,4,22
128:1,8 129:13
130:12 142:19
143:9 145:6,14
146:25 147:25
148:2,5,13 150:17
152:25 154:16
156:11 157:21
159:15 173:10,15
173:16,18 180:7
180:11,15,23,25
181:2,4,10 184:21
184:25 185:5,6,8
185:15,20 199:16
199:18,22,24,25
200:2 202:7 208:3
208:11 214:1,14
215:6 216:14,20
216:21 217:13,18
217:23 218:4,7,11
218:16,22 219:9
219:24 223:22
224:13,18,18
225:25 226:6,19
226:23 228:24
229:12 230:9,10
231:10,14,17
232:13,20,22
234:20 235:24
236:3 238:19
239:22,24 240:5
240:13 241:14,17
241:21 242:5
243:2
**foregoing** 249:5,6
250:6,13
**forget** 48:8
**forgiveness** 86:5
**form** 5:22,24 35:25
54:21 68:5,12
87:12 89:11,12
94:15 98:5 99:7
100:11,13,17
103:10 104:8
125:24 128:12,20
153:13,14,18,25

154:1,25 173:7
186:11 193:14
227:3
**format** 73:11 109:7
125:11 238:8
**forms** 13:25 98:4
109:11 130:6
186:11 204:19,20
**forth** 83:20 171:10
176:5 216:3 250:8
**forward** 134:10
159:15 185:8
199:18 226:25
228:13
**found** 52:5 195:21
**four** 11:15 68:11
108:7 130:6,9
228:7
**fourth** 68:8
**fractional** 231:8
**fractional-interest**
231:12
**frame** 51:2 87:11
95:9 98:24 129:3
129:4 143:19
171:10,17 179:9
181:15 183:25
239:22 247:21
**Francisco** 3:11
**Frapper** 214:1
**Frappier** 146:18
148:4 150:8
**fraud** 114:14
223:13 229:16
231:15 233:23
234:1 243:11
**fraudulent** 117:10
190:24 211:9
214:8,8 229:19
230:4 231:1
234:12
**Freedom** 234:8
**friends** 234:10,19
**front** 64:11 149:24
174:4 184:10
**front-line** 141:17
**fulfilling** 45:9
**Fulfillment** 21:19

21:23
**full** 73:24 172:4
**fully** 52:1 91:10
93:14 136:12
**function** 56:15
117:13 183:15
**functions** 44:24
88:9 169:18
**funds** 157:14
**further** 30:23 31:7
48:4 51:15 89:9
113:20 153:10
167:22 168:5
215:4 217:7
245:11

**G**

**G** 8:17
**gained** 16:20
**Galaxy** 187:7 195:9
**Gaming** 187:7
195:9
**gathering** 198:10
**general** 20:8 26:8
26:20 27:11,25
28:14,24 31:6
32:12 35:25 39:23
46:13 53:5 54:15
57:7 65:17 70:5
85:11 91:20 99:23
122:8 133:2,10
136:24 212:23
216:18 218:2,9
222:23 242:3
243:8
**generally** 18:24
26:7,9 27:16
34:16 36:1,3
40:23 45:25 57:3
57:8,12 65:10
67:6 78:12 82:2,3
87:22,24 134:16
152:24 153:4
155:22 180:23
183:10 199:25
222:7,18
**generated** 53:25
55:17 115:5

116:18,21,24
**getting** 46:4 81:4,5
89:3,25 114:10
131:15 142:6
193:8 205:3
235:22
**give** 11:22 18:1
27:23 31:6,14,24
36:14 68:6 87:24
90:21 95:9 96:5
109:23 141:24
228:5
**given** 12:8 29:7
32:8 46:6,8 60:9
127:7 136:11
141:19 142:17
177:17 179:22
189:21
**gives** 62:5 109:14
137:11 148:3
**giving** 143:22
**glance** 205:17
206:6
**glasses** 127:18
**Glendale** 21:19
**GM** 151:13,15
**GMFPST** 207:13
207:17
**go** 21:15 35:1 56:4
65:22 84:18 92:2
95:17,18 96:19
101:24 120:9
140:18 142:1
149:4 150:7,14
160:20 171:6
173:11,20 174:3
181:17 187:9
189:3 190:15
192:2,12 195:23
198:16 200:8
201:17 219:24
228:16 242:5
245:24
**goes** 159:15 162:4
173:21 215:25
**going** 12:3,23 19:7
28:10 35:8 37:3
37:24 38:4 53:18

55:20 56:5 61:20
63:11 65:20 67:17
72:21 73:3 76:22
76:23 81:1 82:4,8
82:18 83:19,19,20
84:15 86:22 88:11
88:11 89:22 90:5
90:25 91:7 92:17
93:21 94:9 95:19
95:24 96:6 102:5
103:12,16 107:12
108:6 111:25
115:14 118:17,19
118:23 119:3
123:9 127:6,9,15
128:3,13 129:4,6
129:14 144:13
149:6 150:19,22
151:13,23 164:21
169:9 171:10
173:21,25 176:4
176:21,22 179:4
185:8 186:24
190:24 192:7
194:15 198:10,19
198:23 199:16
200:3 203:1,17,19
203:19 204:5
205:16 206:5
207:24 211:24
212:18,18,19
219:17 226:25
227:12 228:5,12
239:13 242:10
243:24 245:7,12
245:12
**good** 10:5 11:7,8
16:4 27:15 171:2
200:24 210:15
**gotten** 96:18 162:6
165:15 188:16
**govern** 222:24
**governed** 85:23
**government** 114:12
120:19,21,23
**governs** 132:25
136:20 220:22,23
**grab** 161:18

262

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000283

grammar 147:12
Grand 1:18 2:20
    3:16 10:7
grant 204:5 217:2
granted 141:14
granting 231:7
graph 172:5
great 12:7 13:4
    144:9
greater 141:3
Greenpoint 146:1,1
grief 200:24
gripped 46:7
ground 11:19
    191:10 192:20
group 3:4 170:10
    231:20
groups 155:22
guess 17:23 18:4
    37:5 60:4 75:8,9
    81:18 84:25 85:13
    108:7 113:2 122:8
    122:25 123:1,25
    137:13 143:21
    148:20 165:10
    193:2 203:25
    209:16 212:24
    238:18 239:14
guideline 70:21
guidelines 26:4,5
    48:24 49:4,6 51:7
    51:9 70:18,20
    80:18 85:5,20
    86:16 133:11
    134:6,11,14,17,22
    134:23,24 135:16
    136:1,5,9,16
    166:6 167:9,12
guys 64:4 114:7,21

_____ H _____

H 5:1 6:1 7:1 8:1
    9:1
half 15:11 59:3,3
    210:19
halfway 82:25
    151:1 161:24
Hall 227:5

HAMP 60:21 69:11
    69:19 70:1,4,7,16
    71:6,24 72:6,13
    74:25 75:13,19
    80:11,16 134:21
    134:25 135:3,4,6
    135:11,12,15,16
    144:22 179:10,12
    180:4
hand 12:23 53:18
    55:20 67:17 72:21
    73:3 82:4 88:11
    88:12 90:5,25
    93:21 94:9 95:24
    125:25 127:9
    137:21 145:14
    158:15 169:9
    173:25 179:17
    186:24 194:24
    203:1,15 211:24
    230:5 241:2
handing 87:1 109:6
    125:3 213:4 237:5
handle 29:4 30:12
    56:13,18,20,22
    105:4 221:13
    222:1 230:3
handled 18:2 57:6
    58:13,15 59:24
    65:8 91:23,24
    143:16
handles 46:18,19
    57:4 86:11
handling 18:19
    20:3 50:5 57:1
    77:4 78:13 83:1
    83:17 105:2 133:1
    147:25 148:2
    183:19
handwritten 5:18
handy 67:15
hangers-on 234:10
    234:19
happen 173:10
happened 79:6
    80:7 97:6,8
    162:25 163:6,7
    212:20 216:5

happening 97:10
    190:19 206:21
happens 116:21
    199:23
happy 91:9
Harbor 105:15
hard 94:17,19,20
    94:25 95:1,7,8
    101:23 114:13
    141:24
hash 114:21
head 140:13 195:12
    195:18 229:10
header 54:17,23
heading 54:18
headings 22:14
hear 17:5 193:21
    195:15
heard 43:6 44:8
    197:11 230:10
Heather 202:16
held 14:3 43:2,2,13
    145:25 245:12
help 43:24 44:6
    45:21 46:3 52:14
    61:19 234:12,20
helped 46:1 214:19
helping 104:21
    105:7
helps 38:14
hereto 12:22 53:20
    55:24 67:20 72:24
    73:6 77:25 82:7
    87:3 90:7 91:2
    93:24 96:4 109:10
    125:5 126:2
    127:11 135:21
    137:5 145:16
    147:6,22 148:23
    169:12 171:15
    173:24 178:1
    179:16 183:5
    186:23 194:22
    203:3 213:3 220:8
    224:22 225:14
    229:4 230:7,15
    232:2 235:4
    236:17 237:7

238:3 239:11
    241:5 244:18
highlighted 171:7
history 5:6 13:13
    23:23 69:15
    164:13 179:22
    185:5,25 236:13
    237:8
hits 131:12
HMP/CMP 144:21
hoc 47:22 50:24
hold 130:18 145:7
    185:18 202:13
    216:13,19,24,24
    216:25 217:6,10
    217:13,18,22
    218:4 223:10
    233:1 239:18
    242:24 243:1,7
holds 145:10
Hollywood 110:3
home 5:24 15:8,16
    38:1,2 39:15 45:2
    45:7,24 69:5,8,16
    71:24 83:9 143:17
    201:20,21 218:23
    234:21,21
homeowner's 68:9
    68:10
homeowners
    111:13
homes 109:25
    111:10
Homeside 15:2
HOPE 44:8,20
    68:10
hopefully 174:3
hotline 44:8 68:9
house 148:14,15
housing 44:14
human 66:23,25
hundred 17:23
    18:4 241:13
hundreds 59:24
    140:21 219:6
husband 234:7
hypothetical 122:7
    141:9 142:8,11

143:2,11 204:7
    219:19,23

_____ I _____

I&3 80:6
I.D 66:3 78:17
    79:22,24 80:5
    98:18 104:25
    125:14 167:18
I485643 98:16
idea 26:8 58:11
    59:9 63:11 87:24
    139:25 163:5
    200:5 230:4
identical 25:16
identification 12:22
    53:20 55:24 67:20
    72:24 73:6 77:25
    82:7 87:3 90:7
    91:2 93:24 96:4
    109:10 125:5
    126:2 127:11
    135:21 137:5
    145:16 147:6,22
    148:23 169:12
    171:15 173:24
    178:1 179:16
    183:5 186:23
    194:22 203:3
    213:3 220:8
    224:22 225:14
    229:4 230:7,15
    232:2 235:4
    236:17 237:7
    238:3 239:11
    241:5 244:18
identified 82:20
    112:15 116:9
identifier 95:12
identifiers 55:1
identify 10:13
    214:7
IL 195:9
Illinois 112:25
    189:15 211:4
image 20:19 22:10
imaged 20:16 21:5
    22:6 83:5

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000284

images 21:5
imagine 200:7
imaging 21:8 22:3 22:18
immediate 165:25
immediately 21:4 171:11
impetus 201:10
implicate 113:25 114:3
implying 144:2
importance 37:5
important 36:20 37:2,10,15 159:21
impose 133:6
improper 147:12
improperly 117:5
inbound 66:9,11,12 66:14 104:5 181:20,23 182:14
include 64:20,21 65:3,4,7 73:2,12 76:9 114:19 189:22
included 43:17 47:13 54:6,10,11 73:1,14,24 74:8 85:18,22 86:16 90:1,12 103:19,23 139:20 176:14 232:11
includes 110:3 229:7
including 12:10 17:23 24:1 29:21 29:22 39:6 129:19 153:5
inclusive 1:8 2:8
income 26:6,22 27:6 62:21,25 63:5,6,8,12 64:7 88:24 89:9 94:14 102:14,19,19 107:8,15 121:20 121:25 122:1,4,5 125:16 130:24 131:11,16,18,22 132:3 135:10

139:20,24 141:3,6 141:11,13,19
142:18 155:23
177:13 188:23
190:13,16,21
191:2,3,12 192:3
192:5,24 193:3,4
194:5,11 196:3,7
204:13 205:4,4,5 210:18
incoming 64:20,23
incomplete 45:14 101:12,13,15 122:7 138:15,20 139:4 141:9 142:8 143:2,11 165:25 168:16,17,22 169:6 172:12,15 174:25 175:5 186:12 201:4 204:7,21,24 209:1 209:10 219:19
incompleteness 138:18
inconsistencies 112:19,21 115:19 116:15 168:12 210:2 228:11
inconsistent 174:1 191:24
incorporated 86:12
incorrect 48:18
increase 240:13
increased 135:17
indefinite 219:9
indefinitely 43:14 180:20
independent 150:13 167:6
independently 232:21
indicate 95:14 100:10 134:13 163:25 181:2 196:23 202:18,19
indicated 78:16 235:11 238:21

246:25
indicates 100:7 125:13
indicating 225:19
indication 130:24 139:12 187:19 225:20
indicted 230:24
individual 42:20 45:5 47:23 50:24 55:7,15 67:6 76:11 78:22 79:23 79:24 80:1,5 139:14 156:23 167:19 232:5
individuals 29:18 55:17 65:8 141:23
info 5:9 113:8 134:7 188:3 202:15
Info-1 43:4,6
inform 61:4
Informal 7:4
information 7:24 19:1,4,14 27:23 30:23 31:7,22,24 36:14 38:16,18 42:8 44:12 48:22 51:4 52:4 53:15 61:25 62:20 63:23 64:1,7 65:1,4 68:7 68:9,14,22,24 73:13 74:10 80:13 80:23 85:4,9,11 85:12,18 86:9,12 90:1 93:9,13,19 93:20 97:14,19 99:21,23 100:4 108:19,20 112:22 113:13 114:20 115:17 116:11 117:20 118:7,24 120:15 121:1 131:6 132:9 139:14,20 140:25 149:16 152:13 154:1 155:20 162:15 163:9

177:12,19 181:3
182:10,20 187:21
187:23 188:1
190:23 191:21,23
191:25 192:9
193:1,14 204:23
206:24 207:1
211:8 213:13
221:4 223:3
224:12
informed 36:17,20 38:10 197:23
initial 47:15 69:14 73:16 147:25 160:18 171:17 172:17 176:5 191:5
initially 27:18 141:16 186:24 191:23 193:15
ink 245:18
input 19:24 20:4,9 21:4 23:24 42:8 61:25 76:11,19 183:10 242:24,25
insert 96:15
inside 201:21
inspection 239:21
instance 48:1
instances 30:16 42:12,13 48:18 54:5 111:16 205:11 224:16
instant 25:3 197:10 197:11
instruct 61:18 114:2
instruction 29:21
insurance 142:14 142:23
intake 22:17 175:8 188:7
integrity 113:16,17 113:17,18 114:6 114:23 115:1,7 116:4 117:2 120:10,11,19,22 132:3,6,14,16

189:5 206:24
209:13,21 210:10 228:10
intended 171:4
intercom 226:8
interdepartmental 82:13
interest 26:3 86:5 141:6 217:3 230:9 230:10,25 231:8,9 243:11
interested 156:14 250:16
interests 26:12
interior 108:10,17 108:21 109:1 111:5,7,17 130:7 201:7,14
internal 114:13 115:7 133:16 134:22
internally 34:21 240:12,14
interpret 52:14 79:6,18 92:9 93:12 104:15
interpretation 178:18
interview 6:10 125:10 137:17
Inventory 110:6
invest 154:4
investigate 113:19 115:3 116:4,8 118:20 121:8
investigation 51:12 51:15,18,24 52:2 52:4 113:3 115:12 165:23 166:15,18 166:21 167:1,7 190:6 193:1,2 206:25 210:6 217:7 218:13 223:6 228:10 231:21 240:25
investor 24:1,20 26:5 49:6 62:4,6 85:2,5,12,16

264

SLG-Banks000285

86:10,15 134:19
134:23 136:3,25
141:4 147:11
151:13,15,17
154:10 156:18
157:4,8,10 221:18
222:8,16,25
228:15
**investor's** 26:11
**investor-imposed**
134:14
**investors** 85:16
134:5,16
**invitation** 158:22
**invite** 244:11
**invited** 159:2
**inviting** 243:25
**involve** 17:17
**involved** 17:18
58:16 140:22
230:25 231:2
242:19 243:3,11
243:15
**involvement** 13:5
**irrelevant** 142:18
**issuance** 158:23
**issue** 62:14
**issuing** 211:5
**item** 106:18 171:21
171:22 172:2
203:5
**items** 24:4 41:14
47:25 89:6 94:24
102:1 160:11
171:24 178:21
186:3,4 196:1,10
196:11 201:2
202:4,22 228:24
**iVault** 20:20,23
21:6,10 43:13,19
83:5 202:16

**J**

**Jacksonville** 14:18
14:19 15:9,20
139:17
**James** 151:1
**January** 160:21

161:25 164:15,16
175:16 176:3
177:17 179:23
180:16 187:2,3
193:25 194:4
227:4 233:1
242:17 243:20
**jargon** 184:10
**jbias@morganle...**
3:17
**jduffy@morganl...**
3:17
**Jeremy** 1:14 2:14
4:3 10:6,15 11:1
246:6 249:16
250:6
**job** 1:24 16:14,20
36:10 46:18 56:15
177:12 187:11
**Joe** 10:16,17
**John** 8:17 75:9
**joint** 15:7,10,13,18
**Joseph** 3:15,15
227:5
**JPMC** 1:7 2:7 5:9
10:8
**JPMC-Banks_00...**
8:20
**JPMC-BANKS_...**
5:10
**JPMC-BANKS_...**
5:19
**JPMC-BANKS_...**
5:21
**JPMC-BANKS_...**
5:25
**JPMC-BANKS_...**
6:4
**JPMC-BANKS_...**
6:5
**JPMC-BANKS_...**
6:6
**JPMC-Banks_00...**
7:6
**JPMC-Banks_00...**
6:21
**JPMC-BANKS_...**
6:11

**JPMC-Banks_00...**
7:7
**JPMC-Banks_00...**
6:18
**JPMC-Banks_00...**
7:9
**JPMC-Banks_00...**
7:11
**JPMC-Banks_00...**
7:14
**JPMC-Banks_00...**
7:21
**JPMC-Banks_00...**
7:18
**JPMC-Banks_00...**
7:23
**JPMC-Banks_00...**
8:23
**JPMC-BANKS_...**
5:22
**JPMC-BANKS_...**
5:7
**JPMC-Banks_00...**
8:22
**JPMC-BANKS_...**
5:17
**JPMC-Banks_00...**
8:15
**JPMC-BANKS_...**
5:15
**JPMC-Banks_00...**
7:16
**JPMC-BANKS_...**
5:12
**JPMC-BANKS_...**
5:8
**JPMC-Banks_00...**
8:18
**JPMC-Banks_00...**
6:23
**JPMC-Banks_00...**
6:15
**JPMC-Banks_00...**
7:25
**JPMC-Banks_00...**
8:6
**JPMC-Banks_00...**
8:7

**JPMC-Banks_00...**
8:10
**JPMC-Banks_00...**
8:16
**JPMC-Banks_00...**
6:13
**JPMC-BANKS_...**
6:8
**JPMC-BANKS_...**
5:14
**JPMC-Banks_00...**
6:16
**JPMorgan** 1:7 2:7
5:4 7:4 10:8,15,16
10:17 156:17,18
157:1,5 246:7
**judgment** 143:21
**Julian** 3:21 10:11
**July** 1:17 2:19 10:1
10:6 74:12 77:17
93:6,19,20 94:2,5
94:6,17 96:10,12
102:21 120:1
146:18,20 208:22
211:13,25 214:25
229:23 239:1
250:19
**jumbo** 71:1,2
**juncture** 37:11
**June** 71:7,14 74:12
75:8,22 84:21
90:15,22 102:21
109:14 150:18,22
152:16 153:16
154:22 157:13,25
194:1 203:4
207:11,25,25
208:20 236:19,22
239:1 244:20
**Justice** 230:8
**justified** 172:13
175:1 176:6

**K**

**Karina** 226:9
**KCR** 152:19,22
**keep** 11:14 36:17
36:20 38:9 59:13

60:15 67:15 83:21
96:7 113:21 115:2
181:9 186:6
**keeps** 235:17
**kept** 39:2 52:21
85:5 224:24
**kind** 22:19 28:12
37:15 43:17,24
48:10 53:24 54:9
67:25 69:18 85:9
100:3 114:19
115:12 129:3,14
129:19 130:12
156:11,13 171:10
181:8 187:12
214:13 218:12
219:22 231:21
237:12 238:6,20
**kinds** 153:5 239:8
**knew** 192:8
**know** 18:15 21:9
23:5 28:23 29:18
34:21 37:16 38:24
41:24 43:8,20
48:8 56:15 58:11
59:22 61:16 66:8
69:10 71:2,3
72:11 74:15,17,18
74:19 76:12,18
81:23 83:14,18
85:5,7 86:10 87:8
88:16 90:1,9,11
95:8 100:19 101:6
104:24 105:3,12
106:2,24,25 107:4
108:19 110:19
115:12,22 116:14
119:1 121:10
124:7,19,24
125:23 126:15,18
129:23 133:16
134:25 137:2
138:21 139:6,9
141:11 143:15,20
144:10 145:21
147:12,14 148:10
149:20,22 150:4,6
151:15 152:9,13

265

SLG-Banks000286

152:22 153:2,14
154:1,6,14,20
155:6,12,14 158:9
158:14,23 159:19
159:21 164:19
165:4,8,21 167:12
167:13,17,19
169:18,22 170:22
171:13 173:8
175:22 176:1,11
176:12,13,14,19
177:21 179:2,13
180:5,6,9,21
181:7,15,15 182:6
182:9 184:3,12
189:18 190:5,5
192:1 196:24
197:12,15 198:15
198:22,23 199:1
199:13 200:11
201:16,17,24
202:6 203:14
204:9 207:8,17
208:13 209:18,19
210:23,25 212:11
213:18,21,24
214:4,6 217:10
218:2 219:13
222:17 223:2,9,19
224:23 225:23
226:17 228:22
229:19 230:2,18
231:20 232:21
234:24 241:11
243:14,19,21,23
244:4,22 245:3
**knowing** 190:4
**knowledge** 16:20
24:3 32:12 46:13
52:7,8,11 53:7
57:23 61:8 97:4,5
98:11,21 116:19
123:21 133:4
148:19 167:6
210:5,8 220:18
223:5 231:16
233:14 234:21
**knowledgeable** 5:4

245:9,13
**known** 34:18
**knows** 235:7

— L —
**label** 7:13 14:13
20:10
**labeled** 82:5 175:3
207:11
**large** 103:6 127:6
**late** 65:9 81:5,14
142:22 236:25
237:3
**laughs** 215:19
**Launched** 202:13
**LAW** 3:9
**lead** 244:23
**learn** 43:25
**learned** 13:6 61:11
**leave** 114:21
**led** 108:20
**left** 120:9 125:13
149:13 158:16
161:9
**left-hand** 82:21
145:2 216:1
**legal** 3:4 121:2
145:21 146:11,12
146:13 148:8,9,17
151:19 152:4,10
154:19
**legitimate** 44:16
243:16
**LenderLive** 20:21
20:24 21:4,9,12
22:13 23:6 35:24
172:25 178:14,17
178:23 196:14
197:17 202:15
**lenders** 231:13
**Lending** 15:2
**let's** 22:8 24:4 56:4
65:19 71:14 78:23
79:5,15 84:16
86:18 90:20 96:5
128:8 149:4
173:20 174:12
181:17 188:5

193:24 221:17
232:11 235:1
237:23 242:5
**Letcher** 3:9,10 4:6
10:20,20 11:6,9
12:12,15,19 16:8
16:17,25 17:7,16
17:25 18:11,23
19:15 24:11,14
25:10 26:17 27:3
27:14 28:6,25
29:6,14 30:4,13
30:24 31:8,17
32:7,16,22 33:6
33:12,18,25 34:7
37:1,9,17,22
38:12 39:12,18,24
40:5 41:5 43:15
44:7 45:1,15,19
46:16 48:6,23
49:5,12,19 50:3
50:13,21 51:5,16
51:25 52:13,24
53:8,17 54:8 56:4
56:11 57:11,18
58:5,12,23 59:10
59:16,23 60:6,18
61:2,9 62:12
63:18,25 64:10,14
67:17 69:2,23
70:23 71:10 72:14
72:18 74:1 75:4
75:24 77:23 84:10
86:18 87:1 89:23
90:5,13,25 91:6
91:11 95:24 96:2
96:17 99:14 100:5
100:18,24 103:22
104:2 105:23
106:6 107:5
110:20 114:7,10
114:21 115:20,23
116:1,17,23 117:8
117:14 118:9
119:1 120:8 121:6
121:16 122:11,20
123:3,12,20 124:3
124:15,21 125:25

128:18 129:12,25
130:20 131:10
132:4,12 133:15
133:23 140:20
141:15 142:2,16
143:6,14 144:6
146:15 148:11,24
149:12 152:15
154:21 155:15,21
156:5 157:3,11
159:8,23 160:6,9
160:13,19 161:17
163:11,24 164:11
166:17 167:8,14
168:2,14 169:9
170:21,25 173:4,9
177:6,15 179:21
181:16 184:1,5
185:21 186:14
188:4 190:11,18
191:15 192:15
193:6,16,20,24
194:5,9,14,23
195:14 197:1
204:4,10 205:1,14
205:25 206:14
207:3 210:4
211:11,23 212:25
213:23 218:20
219:1,16 220:2,20
221:2,17 222:5,14
222:22 223:18
224:20 225:12
227:24 228:14,19
229:2,21 230:5,13
230:18,21 231:25
233:11,13 234:17
236:2,9 237:4,24
238:1 239:15
240:6 241:2,19
242:4,16 243:9
244:16 245:6
246:1
**letter** 5:6,6 8:17,19
9:12,14,15,17,18
9:20 20:20 41:14
53:22 54:1,6,9,10
54:12,18,20,20,21

55:4,12,13 71:19
75:12 76:22,23
87:25 89:3,6,8,11
89:21,22 90:2,3,8
90:10,12 94:10,17
94:18,19,20,24,24
94:25 95:1,2,7,8,9
95:11,12,14 98:7
98:17 102:1,10
106:4,18 132:17
144:14,15 145:2
158:17 164:12
171:21,22 172:3
173:11 175:19
178:22 179:4,6
185:25 186:4
192:6 196:1,10,11
197:23 201:2
202:4,5,9,14,17
202:18 211:12,25
212:8,12 244:7,13
**letters** 6:7 53:24,25
54:6,11,14,16
89:24 126:17
202:22 204:14
212:4
**level** 14:8,13 41:2,8
**levels** 14:10
**LEWIS** 3:14
**Lexis** 235:5
**LexisNexis** 8:16
**liaison** 36:10
**lien** 140:11
**lieu** 30:18
**life** 209:16
**lifetime** 234:9
**lifting** 234:1
**limit** 70:6 71:1
**limited** 29:23 44:19
52:8 127:1
**limits** 42:21 86:5,6
**line** 66:10 68:14
81:17,19 90:24
136:10 156:23
182:15
**lines** 32:21 84:25
123:11 227:6
**LIO** 116:5,7,7,14

266

SLG-Banks000287

117:25 162:7,19 165:16 188:10,17 190:5 203:17 209:4 210:23
**LISA** 84:22 85:2,4 85:7,9,18,21 86:2 86:12,16 135:25 151:3,5,14 222:10
**list** 22:24 86:3 109:19 110:21 126:6,8,17 160:15 186:7 198:17 212:5,15 238:25 246:20
**listed** 22:14 44:13 126:14,21 127:20 128:24 189:1 240:2
**listing** 246:24
**listings** 110:3
**lists** 97:18 126:9 127:24 157:16 160:1 169:24 238:25
**little** 13:13 18:9 56:12 63:2 95:17 153:10 173:20,21
**live** 45:10
**lives** 103:5
**Liz** 1:4 2:4 9:14,15 9:17,18,20 10:18 10:19,20 11:10
**LLC** 195:9
**LLP** 3:14
**LMT** 5:11,22 35:21 74:2 76:1 84:18 84:18 133:24 164:21 183:3 186:2 188:5 195:23 200:3,12 203:10 207:24 208:20 214:22,25 215:4,15,21 216:8
**LMT-1** 77:7
**LMT3** 91:13,14
**LMTN** 5:11 35:22 35:23 72:20 74:6 76:4 77:15 88:20

111:23 207:4
**LN** 175:3
**loan** 5:9 13:17,20 14:22 15:1,5 16:1 16:5 17:17 18:6 19:2,4,4,14,20 22:12 24:1 26:3 26:22,23 27:7,9 27:23,24 28:8,13 28:17,20,24 29:4 29:8,12,25 30:6 30:10,11,12,17 32:5,23 35:7,8 36:21 39:20 46:8 50:5 51:12,15,18 52:2,22 54:15 56:14,18,20 57:13 60:23 62:10,13 64:24 68:7 69:8 71:1 72:6 76:7 77:3,4,10 80:22 81:2,6,10 84:12 84:13 85:3,4,10 85:22,24 86:4 93:4 101:24 103:15 108:2 112:16 113:16,17 113:17,18,20 114:6,23,24 115:1 115:2,6,7 116:4,4 117:1,3 120:9,10 120:10,11,19,22 121:17,21 122:1,9 122:13,16,16,25 123:1,9,13,18,22 126:14 127:13 128:9 129:11 132:3,6,14,16 134:10 136:13,18 137:12 140:21 141:1,20 142:21 142:22,23,24 143:15 144:8 146:4 150:12,14 153:5,6 155:16,24 156:18 157:21 163:14 167:23 168:6 170:11,15

175:5 178:15 180:14 182:4 183:15 189:5 190:24 193:25 196:18 198:10 206:24 208:19 209:12,21 210:7 210:10 211:10 212:21 215:5 216:13 218:16 219:23,25 220:4,6 220:23,24 221:18 221:20 224:7 228:10 235:6,7,16 236:14 241:9,12 241:22 244:3
**loan-to-value** 140:23 142:4
**loans** 15:11,13 18:19 25:20 36:15 39:6,15 71:2 85:12,14,15,17 86:8 133:6 136:21 155:23,24
**local** 15:8 45:3 127:3
**locate** 189:17 200:6 202:14,17
**located** 10:12 20:14 24:18 112:22 169:21,23
**location** 1:18 45:25
**locations** 20:13 139:16
**lodge** 247:10
**LOE** 88:23 105:19
**log** 5:6 53:23 54:7 54:10,12 55:16 71:20 76:22,23 87:25 114:8,18,19 132:18 144:16 164:12 173:11 175:19 179:4 184:1 185:4,25 211:12 244:7,13
**log-in** 225:16
**logged** 65:13
**LOI** 166:2,6,19,23

167:6,9,12 175:24 177:22
**long** 41:2,9 43:6 60:25 61:23 62:9 129:13 176:25 227:17 246:3
**longer** 130:5 215:13 227:25 235:17
**look** 21:22 22:10,11 22:12,13 23:23 28:15,15 34:11,12 47:20 55:18 69:3 79:15 81:1 82:15 87:18,20 98:3 110:5 127:15 128:17 129:15 145:13 174:12 178:3 180:11 185:4 188:5 195:4 201:18 202:7 214:8 215:15 217:15 221:5 226:21 237:9
**looked** 60:14 66:8 86:1 97:13 140:2 151:16 176:16 177:23 190:1 222:10 234:4
**looking** 22:7 47:5,7 47:11 51:21 54:17 65:20,24 71:18 77:10 81:9 83:22 87:25 108:13 109:13 110:15,24 112:3,9 118:18 128:3 149:18 151:24 160:4,7 164:8 182:23 184:8,9 185:9 190:8 200:11,12 202:19 203:4 224:10,15
**looks** 66:19 80:5,6 80:8,11,21 81:12 89:20 92:11 93:11 93:12,18 98:16,19 101:25 106:18

112:9 125:19 138:25 149:2 150:6 156:7,10 162:12 163:12 167:15 170:19 173:13 175:18 182:18 185:17 208:7 211:14 212:15,23 213:5 214:2,25 216:2 225:4 227:2
**Los** 1:19 2:21 3:16 10:1,7 110:1 120:1 249:2 250:2
**lose** 38:1,1 187:11 241:13
**loss** 5:13 8:21 13:19 13:25 16:1,2,6 17:24 18:3 19:22 19:23 20:2,3 21:14,17 28:16 30:11,16,22 31:15 31:20 32:5 33:24 35:16,18 36:11 37:3,25 38:4,10 39:6,25 40:3 43:9 45:5,21,22 46:3,4 46:13,15 49:7,24 50:8,10,12 54:13 56:19,25 58:14 59:18 60:8,8 72:16 75:25 76:7 76:14,15,21 77:1 77:5,8,12,13,16 77:20 88:3 91:16 92:3,5 94:16 96:19 97:24 98:1 98:7 99:20,25 100:9,12 101:7 102:3,8,11,23 103:12 106:13,25 108:4 113:5 128:11,13 129:4 129:10,14,17,19 130:4,13,16,19 133:1,7,18 145:5 145:8,10 160:20 160:21 162:13,14

SLG-Banks000288

162:22 163:19
164:16 167:22
168:5 173:18
175:18 179:1
180:10 181:9
183:1 185:18
195:7 198:2
200:11 208:2
215:5,7,9,21,24
227:8 228:12,21
228:25 235:18
**lost** 198:17 247:22
**lot** 72:11 137:3
142:14 238:8
**lots** 215:16
**LPS** 25:4,8,16
78:18 212:24
**LPSD** 151:3,6
202:14
**lunch** 140:3
**Luncheon** 119:5

---
**M**

**M** 153:17
**M-C-E-W-E-N**
154:23
**Ma'am** 73:9
**mail** 21:3 89:25
**mailed** 33:3 145:3
203:5
**mailing** 201:11,13
**mailings** 239:22
**mails** 33:7
**main** 3:5 19:3,12
23:21,22 28:9
183:14
**maintain** 246:12
247:8
**maintained** 13:24
**majority** 17:14
20:14 128:10
204:20
**making** 5:24 40:6
69:5,7,16 71:24
79:21 131:22
146:2 164:1
167:16 191:11
192:21

**manage** 15:10
**management**
156:24
**manager** 34:24
41:20 42:4,5 81:8
81:14 101:5
165:11 169:25
196:12 227:7
**managers** 29:24
**manner** 211:5
224:24
**March** 149:21
150:6 179:11
180:2,8,17 181:5
183:17 184:9
185:5,11 187:2,5
191:15 229:24
**Marina** 112:24
187:22 189:14
211:3
**mark** 12:19 53:18
55:21 67:18 72:22
73:4 244:16
**marked** 5:2 6:2 7:2
8:2 9:2,7 12:21,24
53:19 55:23 67:19
72:23 73:5 77:24
82:6 87:2 88:12
89:8 90:6 91:1
93:23 94:9 96:3
102:6 109:9 125:4
125:19 126:1
127:10 135:20
137:4 144:14
145:15 146:16
147:5,21 148:22
158:15 160:9,10
169:11 171:14
173:23 177:25
179:15 183:4
186:22 194:21
203:2 211:24
213:2 220:7
224:21 225:13
229:3 230:6,14
232:1 235:3
236:16 237:6
238:2 239:10

240:17 241:3,4
244:17 245:15
**market** 110:14
152:19,22
**Mary** 153:17
**master** 136:12
**match** 113:9 120:15
151:3,20 152:5
188:1
**materials** 6:4,5
90:14 91:8 94:2,5
96:10 185:23
194:25 195:1,3,22
**matter** 10:8 37:25
62:1 142:18
203:20 246:6
**McEwen** 223:25
**MDL** 201:4
**mean** 27:12 34:5
37:15,16 46:18
52:25 54:18,23
66:7 67:9 68:23
72:11 78:19 79:13
79:19 81:20 83:7
83:13 84:21 85:8
85:14 87:17,19,23
88:3 92:14 93:3
94:23 99:1 101:2
101:5,7,10,12,19
106:11,17 108:12
110:19 111:8
112:1 118:19
122:8 123:9,10,17
124:23 126:15
129:15,23 130:8
130:16,17 132:23
136:2,12,14,20
138:8,13 141:11
141:22 150:20
151:7,14 152:8,21
153:24 154:12
155:4,8,9 158:11
162:3,11,17,21
163:5,23 164:8,23
165:1,19 166:10
166:21 169:5
170:4,14 171:8,19
172:9,10,20

173:13 175:9,17
176:13 177:10
178:20 181:22
182:1 185:15
188:24 191:13,15
196:5,17 197:9,14
198:8,13 199:6,10
199:15 201:16
203:8 205:10
207:15 208:24
209:11,12,15
213:20,25 214:15
218:2,18 219:14
224:8,15 226:15
227:14 229:24
235:21 238:8
**meaning** 112:7
145:21 148:9
163:14
**meanings** 146:13
**means** 62:3 81:22
131:11 134:3
138:1,15 146:8
151:15 152:22
154:13 155:14
171:11 180:5
197:19
**meant** 243:6
**mechanism** 95:13
192:2
**Medal** 234:8
**media** 86:21,25
149:7,11 211:17
211:22
**meet** 16:13
**Memoral** 207:6
**Memorial** 207:5
**memorializes**
145:23
**memorializing**
148:1
**mention** 94:11 98:6
98:6 189:11
**mentioned** 75:20
79:8 93:3 179:5
187:16 192:11
226:24 233:2
234:23 237:19

**mentioning** 233:1
**mentions** 92:12
**MERS** 145:25
146:2
**message** 161:9
208:13
**messaging** 25:3
197:10
**messenger** 197:11
**methods** 116:13
131:17
**mid-2008** 13:18
**mid-2012** 87:8 92:3
**middle** 91:19 108:9
108:23 187:23
198:9
**MIL** 41:13 101:21
106:14 166:2,5,7
171:18
**miles** 110:7
**milestone** 6:12
126:14 127:20
132:22
**million** 110:22
140:11,15 141:5
142:5 143:7 219:2
**MILs** 178:16
**mind** 56:1 84:16
112:3 221:6
222:13 223:21
**mine** 161:22
**minimum** 135:17
174:16
**minute** 62:2
**minutes** 55:25 56:3
**misplaced** 212:15
**missing** 35:13 36:7
41:14 73:23 74:17
74:19 89:3,6,24
94:10,24 102:1
106:18 153:12
171:21,22,24
172:2 178:21
186:3 196:1,10,11
201:2 202:4,4,5
202:11,18,22
**mission** 10:12
117:10 233:22

SLG-Banks000289

**misspoke** 108:14
**Misstates** 75:3
  132:8 143:25
  155:11 161:6
**mistaken** 190:3
**misunderstood**
  75:5 124:25
  189:25
**mit** 76:14,15 77:1,5
  77:12 88:3 128:11
  162:13,14,22
  164:16 173:18
  175:18 180:10
  185:18
**mitigation** 5:13
  13:19,25 16:1,2,6
  17:24 18:3 19:22
  19:23 20:2,3
  21:14,17 28:16
  30:11,17,22 31:15
  31:20 32:5 33:24
  35:16,18 36:11
  37:3,25 38:4,10
  39:6,25 40:4 43:9
  45:6,22,22 46:3,4
  46:13,15 49:7,24
  50:9,10,12 54:13
  56:20,25 58:14
  59:18 60:8,9
  72:16 76:1,7,21
  77:8,13,16,20
  91:16 92:3,5
  94:16 96:19 101:7
  102:11 103:12
  107:1 108:5 113:5
  128:13 129:5,10
  129:14,17,19
  130:13,17,19
  133:1,7,18 145:5
  145:8,10 160:20
  160:21 163:19
  167:23 168:5
  181:9 183:1 195:7
  198:2 200:12
  208:2 215:5,7,9
  215:22,24 227:8
  228:12,21,25
  235:18

**mod** 80:22 81:2,6
  84:22 85:7 122:25
  134:18 137:25
  138:7,10 171:12
  207:12,21
**modification** 5:20
  5:23,25 6:10 18:6
  26:1,4,8 27:13,16
  29:8,12,25 30:6
  30:10,11,17 32:5
  32:10,23 33:8
  35:7,8 36:18
  37:12 38:15 43:25
  44:13 46:8 56:21
  57:1,8,13 61:21
  62:4,23 63:2,12
  67:24,25 68:2,5,7
  69:5,13,18,19
  70:16 72:10,13
  74:25 75:16 80:20
  81:10 84:3 87:5
  91:23 93:5 95:5
  118:19 122:13
  123:10 125:9
  129:11 130:17
  134:10,21,21,25
  135:3,14 136:4,6
  136:13 138:11
  139:1,24 140:10
  141:1,2,5,14,19
  142:6,13 143:16
  143:21,23 144:22
  144:23 158:18,20
  159:1,6,9 163:14
  163:15 166:3
  168:13 170:15
  171:23,23 173:12
  176:21 179:5
  189:6 191:7,17
  192:1 193:25
  196:18 205:18
  206:7 211:15
  212:2,7 221:18
  222:16 223:3
  228:5 236:19
  243:20,25 244:3,9
**modification-spe...**
  29:2

**modifications** 6:16
  13:21 14:1 17:18
  25:20 28:13 29:5
  52:22 56:14 60:21
  85:20,21 136:7,11
  137:12 140:21
  221:14,20 222:2,8
  222:19
**modified** 26:22
  27:6 86:4,15
  144:12 219:25
**modifies** 122:16
**modify** 26:12 85:23
  143:20 206:17
  222:7
**mods** 56:18
**moment** 95:10
  144:17 161:21
  194:4 207:10
  245:25
**monetary** 218:22
**money** 157:20
  195:8 214:19
**moneys** 24:19
  240:3
**month** 142:12
  180:15 187:23,24
  191:11 192:22
  193:10,18 220:3
**monthly** 43:5
  102:21,24 142:15
**months** 21:5 62:15
  99:19 108:5,7
  130:9 134:8 135:6
  160:24,25 161:12
  163:15 164:4
  175:23 188:19
  201:16 204:15
  205:19 206:9
  208:9 209:7,14,23
**MORGAN** 3:14
**morning** 10:5 11:7
  11:8 13:11
**mortgage** 14:2,7,22
  15:1,3,6,8,11,12
  15:12,16,19,20
  16:5 18:19 27:23
  28:24 39:15,20

69:4 122:9 136:16
  146:1,5 147:17
  153:22 155:7
  156:15,25 190:8
  212:2 238:13
  240:24 241:7,12
  241:17,20 242:2
**mortgage-backed**
  155:10 220:14,22
**mortgage-related**
  214:10
**mortgages** 15:21
  241:1
**motion** 245:8
  247:11
**motive** 235:24
**mountain** 161:22
**move** 134:9 223:21
  245:8,13
**moving** 199:18
**MSC** 146:4 147:17
  153:21
**MSG** 175:4
**MSP** 19:3,14,18,19
  19:23 20:8 23:7
  23:12 24:2,6 25:9
  25:18 28:15 35:21
  40:19,22,25 41:24
  42:8,11,11,13,14
  53:22,25 64:18
  74:4 77:6 78:3
  84:23 91:13
  150:15 162:14
  215:14 237:19
**MTGR** 238:14
**MUIW** 197:17
**multiple** 66:18
  87:12 130:25
  143:3,18 144:11
  204:2,19 219:6,25
  222:12 224:9,16
  234:15 238:9
**Mutual** 13:16,23
  15:23 17:19
  136:16 146:4
  147:17 153:21
  156:15,25

**N**

**N** 4:1,2
**N.A** 1:7 2:7 7:4
  156:17 157:1
**N/A** 173:1,7
**N/O/O** 108:11
**name** 10:11 11:9
  22:11 55:10 67:4
  79:22 117:5 147:8
  147:14 150:11
  154:11,23 155:1
  234:23 242:22
  250:18
**names** 85:16 231:5
**National** 146:6
  153:20
**nature** 12:8
**NDeX** 6:12
**NDX** 231:15
**nearing** 231:10
**necessarily** 16:12
  179:14
**necessary** 247:20
**need** 38:14 47:17
  48:4,4,25 62:19
  74:7 93:4,7,14
  98:13 103:2 118:7
  127:18 128:7
  134:6 151:19
  152:4 158:10
  196:2 197:23
  208:21
**needed** 38:20 40:14
  40:18,25 94:14
  96:21 97:15,19
  108:22 117:21
  118:15 124:2
  125:17 131:7
  132:2 154:10,15
  155:1,2,6 158:4
  160:5,11 161:10
  168:12 175:24
  186:3,8 189:12
  191:7 192:8
  196:24 201:3
  204:2 206:23
  207:2,6 212:5

269

SLG-Banks000290

224:7 228:10,11
**needing** 51:3 201:5
**needs** 84:9 92:17,19
  102:25 113:3
  152:10 160:23
  175:5,7,11,12
  185:20
**neighborhood**
  109:15
**neither** 235:6
**net** 26:10,18 57:12
**network** 42:18
**never** 60:13 70:15
  84:16 124:25
  189:23 203:19
  204:3 223:21
**new** 40:24 93:7,14
  101:21 102:1
  106:15,21 107:4
  148:1 158:7
  159:11 162:8
  165:17 175:11,13
  175:16,21 176:2,9
  177:11,12,12,23
  179:14,23 184:16
  186:5 187:21
  188:18 189:7
  211:2 224:18
**newly** 110:8
**nine** 62:15 72:3,4
  75:19
**nominee** 145:25
**non** 172:15
**non-attorney**
  238:23
**non-complete** 59:8
  59:14
**non-liquidation**
  57:1
**nonforeclosure**
  227:9,13
**nonjudicial** 18:12
  148:4,13
**nonowner** 108:18
  108:21
**NOP** 81:19,21,21
**normal** 28:23
  111:21 137:1

210:15 223:1
**normally** 134:20
  157:9
**nose** 219:8,14
**notated** 104:25
  132:15 182:4
  186:18
**notation** 182:9,15
  229:13 244:8
**notations** 126:7
  173:13 224:18
**note** 5:18 66:9,14
  66:14,21 74:21
  75:18,22 76:13,19
  80:21 81:3,12
  84:24 85:6 88:25
  96:22 97:17,18,20
  98:19 99:3 100:1
  100:7,10,16
  101:18,25 104:4
  105:1,22 107:3,9
  109:2 112:7,10
  116:10 118:25
  134:12 152:14
  153:3,7 154:14
  156:22 157:24
  160:20 161:2,7
  162:23 163:8,23
  163:25 164:1
  165:21 166:14,19
  166:23 167:5
  187:25 188:2,10
  192:11 196:25
  197:2,16 198:22
  198:24,25 199:4,7
  199:14 202:6
  203:14 207:16,23
  226:16,20 245:14
**note-taking** 114:24
  114:25
**notes** 5:8,11,13,15
  7:15 8:14 19:4
  20:3,7,8 23:16,17
  25:8 28:16 29:17
  35:20 40:22 51:9
  51:20 65:16 66:23
  72:11,15,20,25
  73:10,15,25 74:2

74:6,11,25 75:1
  76:1,5,6,8,9,12,17
  77:13,15,17 78:2
  78:3,10,11,12,14
  78:15,16,17 79:3
  79:18,19,21,23,25
  80:12 81:9,25
  82:11,14 83:19
  84:15,18,22 88:3
  88:3,5,16,20 92:5
  93:12 94:16 96:20
  97:1,4,6,7 98:24
  99:3 101:9 102:12
  103:2,12 105:3
  107:25 110:18
  111:8,23 112:11
  112:14,18 113:4,5
  113:14 115:18
  118:13 120:16
  124:11 131:20
  133:24 134:1
  150:18 160:21
  161:18 163:1,2,5
  163:6,10,13
  164:21,24 176:14
  176:15 177:21
  181:1,2,4,11,14
  181:17 182:7,7,10
  182:12,18 183:1,3
  183:7,10,16,22,24
  184:2,4 186:2
  187:8 188:5 189:3
  189:17,20,21
  190:1 192:12
  195:24 197:4
  198:16 199:15,17
  200:3 201:16
  202:3,7 204:1
  205:12 207:4,9,24
  210:8,12 211:6
  212:14 214:22,25
  215:4,5,8 216:8
  216:21 217:11
  223:11,16,22
  224:9,10 226:6,22
  227:15 229:10
  232:6,6,12,16
  233:3 234:3,23,24

234:25 242:6,21
  243:18
**notice** 2:22 5:3 7:3
  8:24,24 9:9 12:9
  12:16 13:9 16:18
  17:21 39:11 48:20
  58:9,18 59:5,20
  60:3,12 73:19
  122:18,23 123:7
  123:16,24 127:4,5
  142:9 143:12
  146:17,20 148:17
  148:20,25 149:13
  155:18 156:3,21
  157:7 184:14,24
  185:2 193:23
  201:19 205:9
  217:20 218:8
  219:12,21 220:17
  221:1,5,9 229:7
  229:22 230:3
  233:4 241:8
  245:10,15 250:7
**noticed** 73:23 74:16
  74:20
**notices** 234:13
**notified** 89:20
**notify** 132:10 226:4
**November** 127:21
  127:25 128:1,14
  128:16 129:1
  130:22 132:20
  210:13 224:5
  225:15 228:7
**NPV** 27:13 57:8,10
  57:11,16,20,22
  58:3,7,11,16,22
  58:25 59:1,2
  60:19,20,24 61:11
  61:12,13,14,16,19
  61:23 62:3,14,17
  62:21,24 63:10
  99:9,11 108:1,2
  139:19,22 140:14
  140:18 141:2,6,12
  203:13 208:16,18
**NPV's** 26:16 62:8,9
  137:10,12

**NTFI** 151:3,5
**number** 6:5 10:9
  22:12 27:25 28:10
  75:7 80:25 82:21
  86:21,25 95:12,14
  98:17 125:15
  130:2 137:3 149:7
  149:11 157:16
  160:8 183:6,14
  184:20 200:16
  211:17,22 214:4
  221:3,17 233:20
  236:15 238:1
**numbers** 82:24
  90:19 134:9 153:8
  159:25 205:11
  210:19 215:17
  228:7 233:15

---

**O**

**o'clock** 119:1
**O-P-S** 47:3
**o0o-** 10:3 120:3
**oath** 250:9
**Obama** 234:9
**objection** 16:3,11
  16:22 17:3,6,20
  18:8,20 19:11
  25:6 26:13,25
  28:2,21 29:3,9
  30:1,7,20 31:4,12
  32:2,11,18 33:4
  33:10,14,22 34:4
  36:22 37:4,13,20
  38:6 39:8,16,21
  40:2 43:11 44:2
  44:17 45:13 46:10
  47:24 48:15 49:1
  49:8,16,25 50:7
  50:17,25 51:13,19
  52:10,18 53:2,11
  54:3 57:14 58:1,8
  58:17 59:4,12,19
  60:1,11,22 61:5
  62:7 63:13,21
  68:23 69:20 70:17
  71:8 72:8,17
  73:18 75:3,21

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000291

84:7 89:19 99:10
99:24 100:14,21
105:20 106:1
107:2 110:17
115:14 116:22,25
117:11 118:4,21
120:24 121:12
122:6,17,22 123:6
123:15,23 124:14
124:17 125:22
128:15 129:8,21
130:14 131:4,24
132:7 133:8,19
140:16 141:8,21
142:7 143:1,10,24
146:10 148:7,16
152:12 154:18
155:11,17 156:2
156:20 157:6
159:4,16 160:3,16
161:5 163:3,21
164:7 166:13
167:3,10,25
168:10 169:4
173:3,6 177:3
181:13 185:16
186:9 187:14
189:24 190:14
193:11 195:10
196:20 203:23
204:7,16 205:21
209:24 210:21
213:19 218:17,24
219:11,19 220:16
220:25 221:15
222:11,20 223:15
225:9 227:20
228:17 229:17
230:1 231:23
234:14 235:20
236:7 239:25
241:15,24 243:4
244:12,25
**objections** 12:12
206:11 250:11,14
**objective** 53:9
**obligations** 228:22
**obvious** 113:2

144:11 189:10
190:9 191:24
197:19
**obviously** 48:8
142:12 229:16
**occupancy** 103:4
104:7 111:6 130:7
201:5,21,22 203:1
204:13 208:9
**occupied** 108:18,21
201:8
**occurred** 92:1
**occurring** 77:12
129:5
**October** 74:12
104:11,16,17
105:9 106:11
107:24 110:25
112:1 113:7
125:20 126:21
127:25 128:19,20
128:24 129:4
149:1,2,14,15
201:19 206:16
210:13 228:6
**odd** 110:19 211:3
**offer** 31:21 158:25
**offered** 44:22
227:22
**offers** 68:2
**office** 2:17 15:8
233:16 246:15
**officer** 14:2,4,7
250:5,23
**OFFICES** 3:9
**official** 77:3 246:12
**Oh** 79:9 91:20
**okay** 11:16,19,22
11:25 12:7,12,19
13:4,12 14:8
15:24 17:7,17
18:1,5,18 19:1,6
19:16,19,25 22:22
23:19 25:15,25
26:18,21 28:12
29:1,15 30:5
33:13 34:12,13,24
35:20 37:10 40:10

41:15 42:15 43:20
43:23 44:14 45:2
45:7,12 46:6,17
47:11 48:7 49:13
50:4,22 51:6 54:9
54:17,23 55:5,8
55:14,20 56:12,25
57:7 58:13 59:17
61:3 65:15,19,23
66:6,15 67:14,16
68:3,8,17,21 69:3
71:5,17,21,23
72:1,21 74:5,23
75:25 76:3,8,20
77:2,13 78:23
79:1,1,5,8,11,15
79:17 80:2,7,20
81:19 82:4,15,16
83:22,24 84:15,20
86:20 87:1,10,15
87:21 88:6,18,21
89:2,7,17,24
90:14,20 91:14,22
92:2,25 94:14,16
95:11,16,16,24
96:14,24 97:2,5
97:10,20 99:8,15
100:6,12,25 102:3
102:7,11,14 103:6
103:10,12,14
104:3,11,20 105:9
106:7,10 107:6
108:1,4,8,23
109:13,21,25
110:5 111:9,13,19
111:23,24 112:4
113:4,16 114:7
115:12,21 117:15
120:18 121:7,17
122:3,12 123:13
125:3,13 126:5,8
126:20 127:9,24
128:6,13,23
131:17 132:17,19
133:25 135:2,19
136:5,10,15
137:20 138:5,22
139:12,18,23

140:2,10 145:4,12
145:19 146:16,25
148:12 149:22
150:4,8,21,25
151:9 152:2,7
153:10 154:7
159:2,24 160:20
161:18 162:10,24
164:12,14,21
165:4,7 166:9
167:9,15,20 169:9
169:24 170:4
171:3,16,22
173:10,20 174:11
174:21 175:14
176:1 177:16
178:2,14 179:4,10
179:17,20 180:7
180:13 182:16,22
182:25 183:6,12
183:16 184:5
185:9,22 186:15
188:5 189:20
190:12 194:24
195:14,21 196:8
197:2,7,21 198:4
199:9 200:3,8,15
200:16,21,25,25
201:10 202:25
203:10 205:2
207:10,24 208:20
209:3,21 210:13
211:12 212:14
213:11,18,24
214:22 215:9,18
215:20,21 216:8,8
216:15,21 217:13
217:24 218:5,12
218:15 220:13,21
222:15,18 223:23
224:13 225:3
226:21 227:4,17
228:4 229:2,15,22
230:13 231:19,25
233:4,12,25 235:1
236:15,23 237:20
238:11,12,25
239:7,20 240:17

242:5,10 243:14
244:4
**old** 175:20 177:18
189:8
**omitted** 73:15
**Once** 57:15 196:15
**one-line** 112:4
**ones** 50:2 57:24
58:13,14 87:14
200:11,12 240:2
**ongoing** 16:14,15
**online** 5:6 61:12
**onward** 132:5
**open** 77:16 83:21
181:10 245:12
**opened** 15:7,20
77:6,14 189:7
207:14
**operations** 49:24
114:6 115:1 117:2
137:1 139:15
189:5 206:24
209:13,22 210:11
223:2 228:10
**operator** 98:15
99:1
**opinion** 6:7 84:2
109:7 113:1
150:20 192:8
193:2 211:3
**opportunities**
143:22
**opportunity** 60:14
**opposed** 191:11
192:22
**opposite** 144:5
**OPS** 101:9 196:9,9
**options** 30:14,17
31:2,6,15,16,19
31:22,25 32:6
37:11 45:6 46:13
57:2 134:21 135:1
208:2
**oral** 25:3 33:13
34:1
**Orange** 2:18
**order** 31:23 58:21
64:7 65:22 92:18

271

SLG-Banks000292

93:4 108:25 110:10 141:12 189:5 191:16 206:25 225:4
ordered 84:1,3,6,8 84:14
orders 93:2
ordinarily 84:11 124:12 139:10 159:13 196:18 215:4
ordinary 16:19 26:24 27:9 53:15 144:8 224:25 225:7
origin 235:9
original 118:15,17 136:18 174:7 201:10 245:18 246:14 247:9,19 247:21,25
originally 13:17 78:19 118:7 122:16
originate 15:11,21
originated 117:7 235:11
origination 14:23 16:6 121:18 123:13,22
originations 123:18 123:19
originator 13:17 15:6
OTH 137:25
outbound 66:13 174:16
outcome 26:23 27:8 227:10,13 228:21 250:17
outgoing 64:21,23
outline 41:2,9 136:3
outlined 133:21
outlines 136:24
outlining 51:20
Outlook 42:16,22 42:23 43:3,16,19

43:21
Output 7:9,11 174:9
outs 108:25
outside 16:13,19 28:22 44:12 121:4 134:20
outstanding 157:17
overall 43:8 141:18
overbroad 18:21 19:11 26:14 29:10 30:7 32:3 38:7 43:12 44:3,18 46:11 48:16 49:2 49:9 53:3,12 54:4 63:14 100:15 118:4 122:7 123:24 129:21 130:15 133:9 156:3 159:17 163:3 177:3 187:15
overdue 146:22
Overly 203:24
overriding 189:8
overview 129:16
owed 143:8 153:5,6
owned 21:12 156:16,18,25
owner 21:3 111:6 201:8
Ownership 45:2,8 45:24

P
P&L 97:22,23 98:4 178:16,22
p.m 1:17 73:17 95:20,23 119:4 120:2,6 149:7,11 194:16,20 211:18 211:22 242:11,15 246:8 248:4
Pacer 7:24 8:5 213:7 217:19 225:15,16
package 7:18 33:23 33:24 47:14 67:24

68:25 69:1 72:10 90:23 97:18 98:9 101:13,15 158:21 179:14 180:3 244:14
packaged 15:14
packages 68:1 71:6
packet 209:10
page 4:5 5:9,18 6:20 7:8,10,12,17 7:20,22 8:8 9:13 9:14,16 23:14 55:8 65:19 66:10 66:15,21 67:7 68:3,8,12,17,17 69:3 74:18 76:17 76:25 78:5,5,23 79:9,16 80:21 82:15,24,24,25 83:22 84:15,19 92:5,9,9 93:12 96:20,24 97:11,20 99:5 101:9 104:12 105:9 106:10 108:8,13,23 110:2 110:5,24 111:23 112:9,12 125:14 125:16 126:5,14 132:20,21 136:11 137:17,21,24 138:4 144:20 145:6 149:24 150:5,18,21 151:9 151:10 152:16 153:16 154:2,22 156:6,8 157:12 159:24 160:1,4,12 160:14 161:24,24 170:9,17,24 171:12 172:4,14 172:22 174:8,12 174:23 175:2 178:4,6 180:14 182:18 183:17 184:6 185:10 187:5 195:5,24 196:8 197:21 198:4,19 199:1,4

199:12,21 200:4,8 200:9,20 202:8 207:4,9,25 209:3 213:6,11,25 214:2 216:22 223:22 225:6,11,16 226:7 226:21,24 227:4 231:1 232:7,9,11 233:4,18 238:11 240:2,23 246:20 247:6
pages 5:5 8:4,11,13 8:25 9:4,10,11,17 9:19,21 23:8 48:2 48:4 68:11 93:8 93:16 103:7 170:21,22 171:2,4 174:4,22 182:23 186:20 187:2 225:3 226:22 237:10,10 238:21 247:17
paid 102:21,24 142:19,22,23 143:9 187:24 219:23 220:3,24 235:23 239:24 241:20
painfully 229:15
paper 127:3 161:23 190:20
paperwork 21:18
paragraph 146:23 151:2 152:1,2,17 154:2
Pardo 226:9
parentheses 163:16 164:4,5
part 39:20,25 40:3 43:19 44:21 57:9 57:13,16,23 58:4 61:1,6 84:3 111:6 111:21 117:9 135:5 137:13 149:20 150:12,14 174:12 177:1 185:19 198:1 212:3 213:20

214:10 233:21,21 243:1
partial 230:9,10,24 243:11
participant 69:17
particular 15:21 26:5 65:14 74:14 75:22 85:6,10 86:2,8 88:9,17 89:1,15 92:12 120:18 126:16 136:3 145:22 148:19 149:17 150:14 158:24 162:22 163:8,23 190:20 207:17 210:19 212:20 214:20 220:6 222:3 229:20 236:14 238:7,25 239:18,22 244:22 245:3
particularly 16:2 233:15
parties 23:25 44:23 214:16 247:23
party 44:5,11,21 136:11 157:14 214:18
pass 31:20 172:21
Pass-Through 146:5 147:17 148:6 153:22
passed 113:15 172:17,21
passing 148:12
pasted 42:14 156:11
pause 174:2
pay 48:18 51:22 53:16 81:23,24 89:13,16 90:9 92:13 93:8,16 94:11 98:3 99:15 99:16,17,18,19,20 99:21 100:2,8 112:19,22 113:8 116:8,15 120:12

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000293

120:14 122:10 125:17,21 130:3,4 131:6,15 161:15 163:16 164:1,4,10 186:16 188:3,20 205:2,3,6 209:7 209:14 210:13,15 210:19 211:5,8 228:11 235:22 240:3
**paycheck** 115:19 160:24 161:11 191:6,17,20,24 210:3,24
**paychecks** 118:11 124:16 187:21,21
**payment** 23:23 26:6 57:5 62:22 63:5 65:9 121:21 221:3 237:8 244:24
**payments** 23:10,20 23:24,25 24:4,7 24:15 28:23 237:1
**PC** 3:4
**penalty** 246:25 249:5
**pendency** 107:1 232:21,22 236:11
**pending** 101:12,13 101:15 130:12 135:11 165:22 168:1 207:12,19 207:21 215:6 231:14
**penny** 142:25 143:8
**penultimate** 153:10
**people** 45:7,20,21 48:8,9 76:10 121:20,24 167:16 167:22 168:4 230:24 243:25
**percent** 21:11 140:23 142:4
**percentage** 11:16 57:19,25 58:16 59:8
**perfected** 92:14,21

196:15 203:11 208:15
**perfectible** 172:16
**perform** 199:3
**performed** 51:12 57:8,13 99:12 109:14 110:25 111:5 223:6 225:17,21 231:21
**performing** 16:14 99:9 109:22
**period** 19:6,8 25:15 63:3,7 130:9,23 131:1 159:14 194:8 195:24 216:12 219:9 232:13,15 237:15
**peripheral** 156:13
**perjury** 246:25 249:5
**Perkins** 83:2
**permitted** 165:19
**perpetrating** 234:1
**perpetuity** 186:8
**person** 5:4 27:16 29:22 34:18 38:16 45:10 46:17 55:2 55:3 56:22 68:21 76:13 93:9 109:22 121:22 138:22 140:15 142:11 164:1,24 165:10 182:3 202:19 217:18,20 231:4,8 244:23
**personal** 13:12 17:1 17:10,15 61:14 142:3
**personally** 13:10 74:16
**persons'** 231:5
**perspective** 42:20 47:18
**pertinent** 42:8
**Peterson's** 156:23
**petitions** 231:4,11
**phone** 39:2,10,13 41:16 63:9 65:13

67:5 80:25 89:21 90:10 98:20,22 99:1 105:17 182:19 184:19
**photos** 201:20
**Physically** 169:22
**pick** 81:17
**piece** 190:20
**piles** 174:1
**place** 37:18 48:9 69:25 133:12 145:6 174:13 206:25 250:7
**placed** 78:3 184:14 185:2
**plaintiff** 1:5 2:5 3:3 11:10 29:22 193:24
**plaintiff's** 5:2 6:2 7:2 8:2 9:2 12:21 49:21 53:19 55:23 67:19 72:23 73:5 77:24 82:6 87:2 90:6 91:1 93:23 96:3 109:9 125:4 126:1 127:10 135:20 137:4 145:15 147:5,21 148:22 169:11 171:14 173:23 177:25 179:15 183:4 186:22 194:21 203:2 213:2 220:7 224:21 225:13 229:3 230:6,14 232:1 235:3 236:16 237:6 238:2 239:10 241:4 244:17
**plaintiffs** 245:7,12
**plan** 57:5 63:5 80:9 198:6 199:5,9,13 209:9,18,19 227:18,21 228:1,3
**planned** 83:9,10 198:13
**plans** 57:2,2

**platforms** 25:23
**plays** 46:21
**plea** 8:12 230:22,23
**please** 10:13,21 17:8 75:5 83:2 147:12,14 154:8 155:2 158:4,8 165:25 170:5 188:10 198:6 209:9,19 224:6 226:11 236:1
**pleased** 137:2
**PLO5** 202:15
**PMA** 7:17
**point** 29:23 34:10 34:19 36:12 38:3 89:17 92:25 96:21 104:20 108:1,4 113:24 123:4 130:21 131:3,13 131:14 132:5 135:2 138:2 145:14 146:22 169:7 175:22,24 176:4 180:7,21 185:8 193:7,25 197:16 198:2 203:13 205:2 208:5,17 210:14 215:3 218:21 219:10 226:18 228:16,18,20 236:23 245:6
**policies** 49:23 50:2 50:15 52:16,20 53:1,5 60:8 106:25 133:16 217:17,24 218:6 221:19 243:24
**policy** 38:23 106:15 106:21 107:4 129:18 130:11 186:6 218:12
**pool** 85:12,14,16,19 85:22,22,25 86:4 86:8 155:23
**pooling** 8:4 86:7 136:23 220:9,11

220:13,21 221:10 221:12,24 222:6 222:15,24 223:2
**pools** 85:16
**poorly** 234:18
**position** 13:18 14:2 14:3
**positive** 62:3 140:14 141:3,7
**possibility** 240:11
**possible** 63:10,20 63:22 64:9 80:8 139:21 141:4 166:8,15 242:9
**possibly** 51:22 62:15 179:23,24
**post-foreclosure** 237:9
**postpone** 129:18 130:12 180:22 202:13
**postponed** 128:2,8 129:1 145:4 180:8 180:15,15,20 181:10 226:1
**postponement** 126:8,9,13 127:24 127:25 128:5,14 128:22,24 129:7 180:10 202:10
**postponement-to** 180:17,18
**postponements** 126:18 128:22 129:17
**postponing** 129:13
**potential** 211:9
**practice** 50:18 63:19 124:8 218:2 218:9 243:1,8
**practices** 50:12 52:21 53:4 60:8
**pre-addressed** 247:4
**preceding** 151:25
**predominant** 130:25
**preparation** 49:14

273

SLG-Banks000294

226:23
**prepare** 74:3
  114:19 145:13
**prepared** 50:22
  52:1 121:7,11
  146:13
**preposted** 247:3
**prepublication**
  126:23 185:7,13
  185:18,19
**Presale** 153:12
  202:9
**present** 3:20 10:13
  26:10,18 57:12
  178:11 194:4
  199:5,10
**preset** 172:24
  178:10
**President** 234:8
**Presidential** 234:8
**pretty** 11:19 15:25
  32:12 50:19
  110:15 113:1
  167:11 190:9
  192:14
**previous** 35:2 66:15
  94:20 99:16 134:7
  145:9 151:16
  166:5,12 180:1
  182:17 189:3
  210:18 234:2
**previously** 9:7
  49:21 68:10 88:12
  89:7 94:9 102:5
  144:13 146:16
  147:10 158:15
  159:24 160:9,10
  211:24 240:17
**price** 6:7 109:7,19
  110:21
**prices** 109:15,20
  110:2
**pricing** 84:2
**prim** 181:20
**primarily** 40:6
  104:20
**primary** 15:10
  62:20 76:11

181:24 202:1
**principal** 2:17 86:5
  137:21 157:18
**print** 23:3,5,7 74:2
  74:5,5 127:16
**printed** 179:18
**printing** 74:3
**printout** 6:17 137:9
  217:19 239:2
**prior** 14:23 28:7
  63:1,17 75:7
  155:20 162:4
  166:2,7 168:13
  175:7,12,23
  178:16 185:17
  189:10,17 200:1
  201:17 224:3
  228:12,24 239:5
**Private** 106:12
**privilege** 12:10,11
  12:11 113:25
  114:8,11,15,17,19
  115:15,24 184:1
  193:21 210:7
**privileged** 116:11
  120:25
**probably** 62:15
  123:19 175:23
  184:19
**problem** 200:18
**problems** 116:8
**procedure** 168:19
  174:19
**procedures** 49:23
  50:2,15 52:16,20
  53:1,6 133:17
  218:7 221:19
**proceed** 166:3
**proceeding** 199:24
**proceedings** 148:5
  216:20 217:23
  218:7
**proceeds** 142:20,25
  143:9 240:4
  241:21
**process** 5:11,15
  16:1,5,6 18:6,13
  18:16 26:1 30:6

32:24 33:2,8,13
  33:17 36:5,21
  37:12,19 38:10
  39:20,25 40:3,21
  43:4,20 44:1
  45:22 57:8 58:4
  62:10 63:2 77:22
  84:4 101:24
  111:13 118:20
  123:13 126:25
  130:18 133:18
  138:23 142:1
  146:25 148:13
  159:13 162:14
  163:19 171:12,20
  172:6 176:8,9
  181:4 184:25
  185:20 198:2
  200:2 215:4
  219:24 224:2,13
  225:25 226:19
  227:12,23
**processes** 16:2
**processing** 46:19
  52:22 78:11,15
  150:17 216:21
  221:19 223:22
  226:6 242:5
**processor** 15:2
**produce** 247:9
**produced** 74:11,15
  190:2 205:16
  206:3,17 224:24
  225:2 237:20
**production** 7:4
  114:18 169:15
  245:13
**profit** 97:24,25
  98:7 99:20,25
  100:8,12 102:3,8
  102:23 106:13
  130:4 179:1
**program** 5:20,24
  26:4 44:20 69:6
  69:11,13,17,19
  70:1,4 72:6 80:11
  80:15,16,19 95:5
  137:10 144:22,23

**programs** 72:10
  122:1 135:15
**progress** 36:17
  181:21,25 182:2,5
  182:13,15,25
**project** 207:6
**projected** 26:21
  27:6
**projection** 26:22
  27:7
**promise** 81:23
**proof** 6:14 88:23
  89:9 94:14 103:4
  104:7 130:6 131:3
  187:12 193:13
  201:5,22 202:1,25
  204:13,13 205:4
  208:9 210:17
  245:16
**Prop** 83:5
**propensity** 122:25
**proper** 131:8
**properties** 231:9
**property** 83:3,14
  83:16 84:9 103:5
  105:15 108:10,17
  108:21 109:18,23
  111:6 124:13,20
  127:3,7 140:6
  142:13,17 146:9
  152:23 201:13
  217:3 239:21
  241:1 242:2,23
**proportion** 58:6
  59:2
**propose** 246:11
**proprietary** 21:10
  144:23
**protect** 117:10
  190:25 206:25
**protection** 117:5
**prove** 121:20,25
  122:5
**provide** 98:4,11
  122:4,10 162:18
  164:3 167:23
  168:7 188:19,21
  209:6,6 210:17

226:12 247:3,16
**provided** 51:4
  72:25 74:22 80:14
  115:18 134:20
  166:11 187:19
  188:12 228:6
  237:8 246:20
**provides** 64:2,2
**providing** 166:4
  189:1
**PTP** 81:20,22
**public** 148:14
  155:24,25 234:7
**publication** 6:14
  126:23,24 127:12
  127:22 185:7,13
  185:19
**publicly** 220:13
**PUD** 83:9
**pulled** 86:7
**purged** 42:19,21
  43:21
**purpose** 92:21
  98:19 121:4
  125:23 245:4
**purposes** 122:24
  141:1 165:3
  247:24
**pursuant** 2:21
  250:7
**pursue** 31:16
**pursues** 26:24 27:9
**pursuing** 235:18
**push** 74:6
**put** 19:25 42:12
  71:14 76:13 77:15
  123:9 127:2,2
  154:1 173:18
  193:14 216:13,19
  217:13,18 218:4
  225:3 243:7 250:8
**puts** 22:16
**putting** 27:15

---

**Q**

**QC** 7:9,11 101:20
  101:24,25 168:16
  169:15 170:2,11

274

SLG-Banks000295

171:20 172:24
173:20 174:8
176:5 178:2,9
179:2 198:6,11
**QCX** 106:13
**qualification** 192:1
**qualified** 50:14
60:7 69:7 70:16
70:19 75:13
139:23 193:25
194:7
**qualify** 75:16
121:20 142:12
191:17
**quality** 7:5,7 165:3
168:21 169:16
172:2,17
**question** 12:1 17:5
17:7 45:14 59:1
71:11 79:20 99:22
103:25 105:22
112:6 130:11
156:14 157:4
161:14 168:1
170:5,10 172:5,22
173:2 178:7 179:3
184:23 189:18
192:15 194:3,7
199:8 205:10,25
221:4,7,22 232:19
235:25
**questions** 4:10 12:4
28:24 31:2 44:12
57:7 73:21 91:10
105:5 111:25
115:23 126:20
131:16 143:3
172:20 183:14
205:23 206:12
222:12 234:15
245:7,11
**quick** 82:8
**quite** 176:13 205:23
**quote** 236:18

———————

**R**

**R** 227:5
**R-A-Y** 112:24

189:15
**R-A-Z-O-T-E**
226:8
**raised** 131:15
**Ramone** 226:8
**ran** 213:7
**random** 65:19
**range** 70:12,22
73:1,23 74:6,7,8,9
109:14
**ranges** 71:18 74:13
74:17
**rate** 26:3 86:5
141:6
**ratio** 140:23 142:4
**Ray** 112:24 189:14
**Razote** 226:8
**RCD** 154:4
**re-ap** 168:17,19
175:3 178:15
**re-faxing** 105:16
106:3
**re-invited** 180:2
**reach** 28:10 65:8
93:19,25 208:11
**reached** 42:21
93:21 227:10
228:21
**read** 17:7,9 18:24
27:3,4 41:5,6
104:4 147:13
150:19 151:10,24
154:5 163:1 168:2
168:3 177:17,22
192:15,16 195:16
206:1 221:21,23
246:18 249:4
**readily** 46:1
**reading** 127:18
138:6 150:21
152:3 164:1 231:1
**ready** 106:16
107:17,21 242:7
**real** 15:8 82:8 91:5
**Realized** 8:21
**really** 15:7 21:11
28:17 35:1 37:16
44:5 59:21 60:5

60:16,16,24 62:11
76:13 77:10 83:13
85:7 87:13 94:24
98:25 117:3
129:23 133:3,13
140:18,24 141:10
141:23 148:10
155:12,13 162:15
162:22 163:9,22
176:19 177:20
182:5 188:1
196:23,25 202:24
204:8 216:5
225:10 230:2
238:24 239:19
241:16 242:1
244:22 245:3
246:2,2
**reapplication**
174:15 176:18
**reapplied** 162:5
165:14 188:15
**reapply** 159:1,6
162:18 165:20,22
177:14 184:16
**reason** 11:22 59:18
59:25 60:10 76:13
84:6 90:11,12
100:19 111:7
118:2,10 120:17
121:11,13 126:11
126:11 178:24
183:22 203:12
226:11
**reasonable** 100:4
164:9 247:11
**reasonably** 163:7
166:24
**reasons** 138:12
162:25 180:9
181:10,12 201:15
**reassured** 182:13
**recall** 21:21 36:3
39:10 43:7 60:5
61:7,15 62:20
70:9 72:11 77:22
87:17 90:9 94:25
101:11 111:16

113:14 118:13
120:17 124:1,6,7
125:7,24 126:16
126:18 133:21
140:8,13,24
175:17 176:15
186:20 189:13,19
197:18,20 201:9
202:3,23,23,24
203:8 207:18
212:13 214:21
216:6 217:10
221:8 223:10,17
225:23 227:15
229:9 234:5,22
237:22 238:23
239:5 243:17
**receipt** 8:5 23:10
23:20 34:8 88:1
188:22
**receive** 35:7,10,23
35:24 36:1 88:13
96:21 97:18
121:21 190:13,16
191:2,3 203:8
**received** 22:4,6,8,9
22:15,25 31:11
34:16 46:22 47:6
58:20 62:18 63:17
75:11 87:4,16
88:4 91:8 92:12
94:2,5 96:8,20,23
103:17 104:6,8
157:14,20 158:17
172:16 188:8
203:11 204:3
214:7 216:11
229:8 234:8
245:19
**receives** 20:16 22:3
36:2 246:16,18
**receiving** 35:25
36:6 41:24 192:3
**recess** 56:8 86:23
119:5 149:9
194:18 211:20
242:13
**recognize** 12:24

64:15 67:21 126:3
135:22 137:6
145:17 169:13
234:6
**recommend** 30:16
30:21 168:17
174:18 175:6
**recommendation**
172:12 174:25
**recommending**
170:15
**recommends**
168:25
**record** 17:9 19:1,4
19:19 22:4,5
23:10 27:4 41:6
42:10 45:18 53:24
56:4,5,7,9 64:19
64:23 66:2 73:2
74:21 82:12 86:22
86:24 91:23 95:18
95:19,21,22
114:14 115:24
119:3 120:5
137:15 148:14
149:4,6,8,10
168:3 182:7 187:6
192:16 194:15,17
194:19 195:16
206:1 211:17,19
211:21 221:23
231:7 237:12,14
237:23 238:4,6
242:10,12,14
245:19,24 246:7,9
246:10 250:13
**recordation** 91:25
**recorded** 19:17
20:6,7,12 23:20
24:1,2,5,8,10,16
24:21,23,24 25:4
35:20 38:21,22,25
39:3 42:6 65:15
72:19 75:2 78:14
79:19 88:2 149:14
150:3 158:5
164:25 165:2
250:11

275

SLG-Banks000296

recording 9:9,11
  39:13 149:16
  164:23
recordings 165:4
recordkeeping 21:7
records 19:25 20:5
  25:1,2,4,16 34:8
  65:3,4,21 88:1
  92:2 113:21,23
  115:2 124:6
  185:25 203:15
  213:21 215:21,24
  217:8 225:7 239:2
  239:8 245:20
recover 142:25
recoverable 238:14
  238:19 239:4
  240:2,7
red 48:20 113:2
  190:9
redaction 184:2
reduces 141:6
refer 24:17 34:22
  54:24 55:1,3,9
  68:19 76:23 82:23
  94:23 98:18
  137:11 157:8,9
  166:18 216:9
reference 51:8
  85:19 88:25 107:3
  186:5 198:12
  199:17
referenced 66:10
  169:7 205:12
  209:1 224:9,16
references 47:1
  51:6 89:11 100:11
  169:5
referencing 75:18
  88:4,16 89:16
  148:1 153:25
  179:3 195:12,18
  197:16 198:22
  199:11,14 209:12
  227:2 242:20,23
referred 23:16
  25:21 26:10 34:8
  34:22 45:7 68:4

69:16 77:5 78:2
  82:11 94:17
  112:10,13 113:16
  147:11 197:11
referring 46:14
  56:24 73:8 75:2
  79:11 88:22
  105:12 106:21
  107:4 112:5
  134:11,12,23
  153:2 155:13
  157:2 162:21,21
  164:9 168:25
  169:1 177:5,9
  181:6 196:6 197:9
  198:25 211:12
  216:7 219:14
refers 45:25 134:8
reflect 96:8 98:22
  107:11 153:9
  181:11 183:8
  184:1
reflected 54:1
  71:19 97:6 113:4
  180:25 185:24
  217:8
refresh 82:8
refused 206:17
refusing 166:10
  188:24
regarding 29:12
  50:18 51:9 65:9
  76:21 78:4 81:2
  81:10 85:19,21
  105:22 106:9
  118:13 124:11
  131:16 182:19
  183:14 186:3
  192:9 197:24
  212:10 213:13
  217:11 218:1
  221:9 223:11,17
  228:2 233:19
  234:3 243:13
regardless 177:23
regards 69:15
  105:18 106:4
regular 16:21 43:9

43:17 113:8 122:9
  135:5 243:1
regularly 37:8
reimbursed 235:23
  240:4
reinstatement
  153:8 236:18
reject 94:18,19,20
  94:25 95:1,7,9
  101:23 172:8
  174:16
rejected 106:12
  135:6
rejecting 188:25
rejects 188:7
relate 133:20
  138:17 221:10
  241:17
related 54:13
  145:10 164:19
  179:6 199:19
  213:4 214:22
  223:13,20 224:11
  226:23 232:6,12
  243:2
relates 61:15,17
  208:13
relating 29:24
  49:14 51:11,17
  113:11 127:13
  142:24 210:6
  217:24 218:13
  231:22
relation 30:10
  51:12 223:6
relations 86:10
  147:11 151:17
relationship 22:1
  34:24 136:24
  222:25 227:7
relatively 150:15
relayed 118:14
relaying 97:7
relays 38:16
released 52:3
relevant 13:12
  210:20
relieve 246:11

rely 87:24 97:7
relying 131:21
remain 170:24
remaining 102:25
  146:7
remains 92:25
remember 59:21
  60:9,17 62:11,16
  87:9 89:5 133:13
  140:24 188:2
remembering 87:7
remind 73:21
  114:23
remove 96:15
REO 153:19
reopened 175:7,12
  175:15
reopening 175:20
  177:17
repaid 219:18
repayment 32:9
  57:2,5 80:9 81:22
  227:18,21 228:1,3
repeat 17:4,5 27:1
  71:17 116:2
  205:25
repeatedly 179:25
  244:1
rephrase 216:2
  235:25
report 7:5,7 85:7
  110:11 114:5
  115:4 116:18,21
  116:24 117:15,17
  120:23 121:4,9
  172:1 202:10
  210:11
reporter 1:20 10:21
  12:23 21:25 53:17
  55:21 57:10 67:18
  72:21 73:3 96:1
  103:20 194:13
  213:1 237:4,25
  239:12 241:2
  242:7 246:11,13
  246:21
reporter's 64:3
Reporting 10:11

reports 84:22
represent 62:21
  185:22 187:9
  230:23
representative
  16:10 27:19,21
  28:4,11 29:13
  57:6 58:16 75:8
  77:10 78:21 81:16
  98:12,14 125:21
representatives
  28:13 29:16,23
  32:14
represented 191:19
reprojection 226:9
  226:10
REQ 54:23
request 5:23,24
  33:13 34:1 68:5
  81:7 89:9 98:7
  99:25 100:8,12
  102:8 108:24,25
  158:8 159:9
  216:24 226:9,10
  234:4 247:11
requested 52:6
  53:16 69:4 81:13
  97:25 99:15,19,20
  100:20 101:4,16
  102:3 104:21
  108:25 111:2
  115:18 116:15
  117:19 124:19,22
  125:1 131:14
  132:15 160:18
  162:2,7,13 165:16
  178:22 180:1
  188:11,13,16,17
  189:4 202:11
  203:21 205:2,3
  209:5 210:2,12
requesting 33:1
  66:11 68:7 125:21
  202:1 209:13
requestor 54:24
requests 90:3
  117:24 118:10
  129:20,24 130:25

276

SLG-Banks000297

205:19 206:9
require 37:6 48:21
  51:7 116:11
  120:25 122:2
  134:16 203:17
required 35:10
  42:1 47:14 49:7
  50:16,19 51:21
  89:17 101:22
  102:2 120:18,22
  122:4,4 127:5
  134:15 160:1
  162:6,19 165:15
  166:5 174:16
  188:3 189:9
  196:18 221:13
  222:1 247:11
requirements 40:10
  45:9 47:12,19
  69:25 70:3,5 72:6
  133:6,17 134:20
  175:25 177:22
  191:6,9 192:18
  221:13,25
requiring 189:4
reroute 198:6
rerouting 198:13
rescinded 241:9
Rescission 8:25
rescue 214:14
  231:17
research 14:2,7
  49:17 53:13 60:14
  60:25 61:3,7,13
  62:9 113:20,21,23
  221:11 242:2
researched 133:3
  176:10
resending 184:15
resent 186:13
reserve 12:9
residence 70:7
  140:11 202:1
residential 6:7
  109:7
resolve 201:12
respect 12:10 35:8
  133:7

respective 169:25
respond 31:1 33:8
  73:21
responding 109:2
responds 217:4
response 13:9
  147:16,19 160:22
  229:9 244:10
responsibility 30:9
  38:8,9,19 46:24
  228:15
responsible 36:25
  104:20
rest 81:1
restart 173:14,17
  226:18
restarted 175:18
  224:13
restarting 200:1
restrictions 85:2
  86:15 221:18
  222:8,16,18
result 32:17 57:17
  62:3 117:18
  192:25 199:18
  203:16 218:7
  236:4 243:22
resulted 158:23
results 41:4,12
  51:14 52:3,5
  63:24 110:8
  115:16 117:15,19
  118:12,14 137:13
  156:12 165:23
  190:6 209:25
  210:1
resumed 120:7
retention 38:23
return 71:5 90:3
  92:13 95:3 103:7
  103:11 105:17
  106:4
returning 67:14
  96:19 226:6
  231:19
returns 102:25
  103:3 105:17
  106:3

reuploaded 196:12
  196:23
reused 189:8
reveal 114:1
revenues 97:22
reverse 65:21
review 7:5,7 13:12
  28:16 41:4,12
  46:24 49:11,13,23
  51:11,14,17 52:2
  60:14 64:8 69:1
  73:22 79:13 83:14
  91:16 93:14 96:23
  101:10 111:18
  112:11 113:23
  118:12,14 125:24
  129:11,15 131:5
  134:18 135:4
  136:6 141:1
  151:19 152:4,11
  153:12 155:19
  159:12 166:8,10
  166:16 168:13,21
  169:14,17,18
  170:2,6 171:18,21
  172:2,24 174:13
  174:15 176:21
  177:1 178:3,9,23
  179:2 189:5 190:4
  191:7 192:7
  196:10,11 198:6
  198:11 200:1
  202:9,13 203:7
  209:4,13,22 210:6
  210:23 215:10,12
  223:19 224:2,6
  228:9 233:19
  234:3 239:5
  246:18,23 247:15
reviewed 13:2
  29:18 49:20 50:1
  50:4,10 51:9,23
  52:20 97:13,16
  102:1 113:10
  114:3,5 116:20
  118:18,23 123:11
  172:21 176:22
  177:12 182:3

197:17 204:21
  210:22 222:4,17
  228:24 236:13
  245:14 247:5,20
reviewing 71:9 72:2
  81:11 87:6 90:16
  93:10 94:22 96:11
  97:12 102:4
  105:21 108:15
  113:6,12 168:20
  169:19 172:19
  176:25 177:16
  186:1 196:21
  198:21 208:5,6
  212:6,22 214:24
  217:9 227:1
  232:24 238:5
  244:6 245:2
Rey 187:22 211:3
ridiculous 161:22
right 16:2 18:6
  23:18 33:3 38:5
  39:7 40:1,7,8
  45:15,17 62:6
  63:12 64:14 69:19
  70:1,16 75:20
  79:2 80:2 89:4
  90:3 98:8 99:9
  103:1,16 104:15
  105:7 107:19
  108:5 109:15,18
  110:1,16,22,25
  111:3 112:5 119:2
  120:12,15 121:18
  121:22 123:5
  127:7 128:25
  135:7 136:18
  137:10,17,21,22
  138:14 140:3
  145:1 146:5,9,9
  146:18 147:1,18
  148:4,6 149:15
  150:10 151:11,25
  153:1 154:16
  156:1,12 158:22
  159:14,19 160:4
  160:14 161:1,4
  169:2 171:25

172:4,18 173:12
  174:1,3,19 177:7
  179:11 181:12
  184:21 189:23
  190:21 191:4
  194:10 198:2
  199:9 200:5,18
  201:14,21,25
  203:6 204:6,15
  207:10,19 210:9
  211:13 215:25
  217:14 219:2,6,10
  220:24 221:5
  222:25 227:19
  228:1,7 229:16,25
  233:23 235:10,14
  235:19 236:6,20
  236:25 239:5,24
  240:21,24 241:9
  241:14,23 248:2
right-hand 137:18
rights 12:9
Riley 216:10 217:1
risk 95:4 118:20
  122:15 123:1
RM 101:1
RMA 5:25 68:4,8
  88:6 89:12 93:7
  93:14 98:4,5
  160:1 186:11
  193:14 204:19
RMA's 130:3
RMR 1:20 2:16
role 13:19,24,24
  35:4 46:22 138:23
  222:23
roles 36:8,9 169:25
rolling 130:8
Ross 138:22 139:18
Ross' 138:23
roughly 122:19
  237:2
round 195:3,23
route 28:18 82:17
  82:23,24 83:4
  165:13
routed 27:25
routing 28:7,20

277

SLG-Banks000298

**RP** 81:19,21,22
**RPR** 1:20
**RSNS** 175:4
**rule** 12:14 120:19
  120:21
**rules** 11:20
**run** 57:16,20,24
  58:11,20,21 59:3
  61:25 62:17,24
  63:10 64:8 69:9
  108:1,2 135:9,9
  137:10,14,19,20
  138:7,9,10 139:19
  139:21 208:17,18
  213:7
**running** 11:14
  59:13 60:15 149:4
  213:9 235:6
**rush** 143:20

**S**

**S** 3:9,10 4:2,2 5:1
  6:1 7:1 8:1 9:1
**safeguards** 159:19
**sake** 64:3 109:5
**sale** 6:14 7:3 9:11
  15:14,14 30:17
  56:22 110:2 127:3
  127:6,13,22,22
  143:9 145:4
  147:25 148:25
  149:14 152:25
  156:11 184:15
  185:3 208:12
  224:18 225:6,11
  226:13 229:23
  231:10,14 233:5
  240:5
**sales** 109:14,19
  230:3
**San** 3:11
**Sandra** 217:4
**Saver** 7:13
**saw** 51:8 72:20
  113:13 151:16
  161:20
**saying** 31:9,19,21
  58:24,25 89:3

144:2 155:9
  163:13 225:11
**says** 65:24 66:14
  68:11 69:3 74:18
  75:10,14 76:17
  77:1 80:11 81:3,4
  82:25 83:4,25
  84:16 85:6 88:19
  93:6 94:6 97:8,21
  98:14,25 100:17
  100:22 101:14
  102:16 103:2,3,17
  105:13 106:3,7,11
  106:19 108:8,23
  110:5 112:2 113:7
  125:17 126:21
  132:21 136:10,15
  136:18 137:17,23
  137:24 138:9,15
  138:24 139:2
  144:21,21 145:8
  146:23 147:12,13
  151:18 152:14,18
  153:11,16 154:2,7
  155:5,6,13 156:6
  156:14 157:13,19
  158:1 161:2,7,9
  161:25 162:16
  164:15,17,22
  165:12,24 166:14
  166:19,23 167:6
  168:22 170:4,7,9
  170:12,13 172:5
  172:11,14 173:12
  173:14 174:14,20
  174:22,24 178:14
  178:19 179:12
  180:4 182:14,14
  184:6,10,10,13
  185:5 187:4,6
  188:2 195:25
  196:8 197:3,22
  198:5 199:4,21
  200:20 202:2,8
  203:10 207:5,5,11
  207:16,20,23
  208:1,8,20,25
  209:3,14,18

211:14 212:1,2,24
  213:25 216:3,22
  217:5 223:24
  224:3 225:16
  226:8,9 227:4
  229:24 233:7,17
  238:13
**scam** 230:10
**scams** 8:11 214:14
  230:9,25 231:17
**scattered** 110:9,11
  224:17
**scenario** 15:17
**scenarios** 69:10
**schedule** 216:1
**scheduled** 216:4
**scheme** 231:1
**schemes** 231:17
**scope** 17:20 58:9,18
  59:5,19 60:2,12
  73:19,24 122:18
  122:22 123:7,16
  123:24 142:8
  143:11 148:17
  155:17 156:3,21
  157:6 193:22
  205:8 218:25
  219:12,20 220:16
  220:25 221:15
  236:7 241:24
  245:1
**screen** 23:5,21,22
  77:7,11,15 91:14
  91:15 237:19
  238:22 239:17,18
**screens** 23:3,7
  28:15 65:1,17
**screenshots** 64:18
**se** 135:5
**search** 7:24 8:5,16
  22:10 110:6,8
  213:7 225:15,17
  225:21 235:5,11
**SEC** 155:25 220:10
  220:13
**second** 26:9 84:16
  95:18 125:16
  126:5 146:23

165:12 170:9
  197:6 202:8
  207:11 209:21
  225:6 229:11
  240:22,24 241:7
  241:12,16,20
  242:2
**secondly** 136:8
**secretary** 14:15
**secrets** 12:11
**section** 19:19 20:8
  20:11 84:17 86:3
  104:25 212:1
  222:6
**Securities** 136:16
  156:15,25
**securitized** 15:15
  155:22
**security** 155:10
  220:14,22 241:22
**see** 22:7,9 23:1,4
  28:16,16 47:5
  49:4 51:6 55:17
  74:17 79:8,22
  81:1,10 89:15
  91:4,18 96:5
  98:12 113:7,11
  114:13 126:17
  128:16,21 139:13
  141:14 144:4,5,10
  145:6 149:16
  160:17 163:8
  165:21 170:17
  175:17 178:23
  181:14 183:3
  185:12 192:11
  193:24 196:25
  199:17 203:7,9
  221:8,18 226:1
  230:19 233:2,17
  234:3,22 235:10
  235:11 237:23
**seeing** 77:22 118:13
  124:6 125:7,24
  126:16 131:12
  150:1 176:15
  186:20 202:3,23
  212:13 221:8

223:17 225:23
  234:5 243:17
**seeking** 45:21
**seen** 30:16 42:12,13
  45:11,23 46:2
  47:1 49:10 51:1
  58:20,22 59:2
  60:16 87:18 89:5
  99:16 106:9
  111:12 115:5
  118:12 124:10
  125:9 131:20
  140:10,22 143:20
  145:18 146:19
  149:25 153:8
  169:14 174:10
  179:8,22 187:18
  190:3 197:18
  202:22 212:10
  213:15,16 220:12
  223:16 225:10
  227:14 230:11
  238:7 240:16
  241:10 243:13
  244:21 245:4
**select** 170:5
**self-employed**
  98:10,12 99:4,6
  100:2,23 102:24
  130:5 191:18,20
  211:7
**self-employment**
  102:19 107:7,14
**Sell** 9:9
**selling** 15:14
**sells** 155:23
**send** 21:14 38:14
  40:11 48:3 63:8
  71:6,25 92:18
  99:16 103:4,18
  104:10 105:25
  107:17 120:19
  186:15 208:21
  209:9,19 212:8
  246:13 247:4
**sending** 72:7
  105:11 186:7
  201:4 204:13

ELITE COURT REPORTING (949) 829-9222

SLG-Banks000299

243:25
sends 33:23 40:7
sense 27:12
sent 21:15,16,18
  52:7,15 54:1,6
  55:7,7,9,12,14
  63:5 88:8 90:9,14
  92:24 93:1 94:10
  94:19 96:24 97:2
  97:8,9 98:2 99:20
  101:21 102:1
  106:14,18,19
  107:23 113:9
  117:20 120:10,11
  121:13 130:6
  157:14,23 158:21
  165:13 179:10
  180:4 186:4
  187:20 189:2
  191:23 192:9
  196:1,2,11 201:2
  202:11 203:12,21
  204:6,19,24
  210:24 211:25
  212:4 213:6,18,21
  214:2 217:19
  223:7 233:5
  243:19 244:4,14
  245:4,21
sentence 151:25
  178:18
separate 47:2
  101:25 169:16
  200:19
SEPARATELY
  9:22
separation 5:9
September 13:22
  14:1 96:10,13,25
  97:3,10 102:8,12
  103:15 171:9
  215:25 216:3
  225:5
sequence 174:8
SER1 23:21
series 105:3 146:5,8
  147:18 148:6
  153:23

serious 37:25
SERN 20:11,14
  23:16 64:25 65:5
  183:7 198:17
serve 44:24 117:12
served 12:12
  245:21
server 43:9
servers 42:17
service 5:16 7:15
  20:9 23:16 27:18
  27:20 28:4,9,10
  28:13 29:13,16
  34:14 39:6 41:1,8
  41:19,21,25 56:16
  65:1 77:9 125:20
  183:9,13,15,19
  198:16 207:9
  212:14 245:16
servicer 26:23 27:8
  39:23 68:6 136:12
  136:25 222:7,25
servicers 44:20
services 21:19,23
  24:7 240:4
servicing 8:4 14:22
  16:5 39:15,20
  85:4 86:8 133:5,6
  136:23 137:1
  220:3,5,9,11,14
  220:21,24 221:10
  221:12,24 222:6
  222:15,24 223:1,2
Session 4:7
set 17:2,12 116:3
  133:11 136:15,20
  158:24 169:19
  176:25 216:3,8
  222:9,16,19 250:8
sets 47:12 222:8
settlement 132:22
  132:25 133:4,6,21
she'd 105:17
  179:25
sheet 6:16 7:20,22
  149:19 150:1
shelf 209:16
Sherron 3:5 8:19

10:19,19
Sherry 154:3
shifting 129:20,24
  130:8
shipment 7:13
shop 15:20
short 30:17 55:25
  56:22
Shortly 13:18
shot 239:17
show 77:7 102:5
  144:13 147:20
  164:5 203:15
  215:24 225:4
  232:13,20 237:11
  237:14,17,23
  239:2,8,16 240:17
  241:6 244:19
showed 186:16
showing 122:25
  191:10 192:21
shows 158:6 195:5
side 137:18
sign 48:9,9 246:24
signatories 69:14
signature 68:14
  87:13 90:24 94:7
  156:23 247:17
signed 6:19,22 93:7
  93:15 149:2,14
  229:23 245:17,18
  247:20
significantly 60:20
signing 14:10,13
similar 61:11 199:4
simply 31:19
simultaneously
  163:12,13 206:21
single 29:23 34:19
  43:9 66:18 70:7
  82:20,20 83:9
  129:16 142:25
  143:8
Singleton 216:23
sit 45:5,9 223:10
sitting 64:11 87:20
situation 134:5
  141:20

six 98:17 209:23
skin 219:8,14
skip 84:17
skipped 176:1
skipping 137:2
slow 18:9
small 127:16
  179:19
soft 172:7
software 25:21,23
  224:11 226:3
solely 132:6 193:7
solicit 206:19
solicitation 32:25
  33:3,7,16 158:18
  179:10,12 180:4
  243:22
solicitations 72:7
  75:19
solicited 244:9
soliciting 158:25
somebody 22:7
  27:17,22 33:7
  35:17 63:11 74:11
  124:6 171:23
  182:1
somebody's 27:24
someone's 171:23
soon 127:21
sorry 17:5,6 25:8
  27:2 33:5 57:10
  59:15 64:14 71:15
  78:25 81:9 83:25
  84:16 92:7 101:13
  103:9 104:17
  108:13,14 114:23
  120:14 124:25
  127:25 128:16,19
  137:14 140:25
  146:3 147:8 149:3
  151:23 160:14,21
  162:4 166:20
  168:2 170:17
  174:23,24 177:8
  184:22 185:9
  187:2 189:25
  195:14 199:11
  200:8,24 203:4

206:13 211:16
  213:1 221:21
  224:3 225:18
  233:11,18 234:16
  235:25
sort 95:13 172:17
  234:9
sounds 70:25
  201:25
source 202:15
sources 238:9
South 1:18 2:20
  3:16 10:7
space 197:3,8,9,12
  197:12,15
spanning 143:19
speak 28:3 81:8,13
  146:13
speaking 64:4
  242:17
special 16:9,12,13
  44:24 45:8 83:1
  83:17 117:23
  138:16 167:24
  168:7 203:17
specialist 22:8 23:1
  23:4 34:14 35:5
  35:18 36:8 38:13
  40:18 41:17,20,25
  46:20 56:16,19,23
  76:9 105:6
specialists 35:15
  41:21 56:13 57:1
specific 16:23 26:4
  29:11,18 32:20
  49:6 52:5 54:9
  65:11 74:9 75:6
  114:25 121:3
  129:6 133:2,12
  134:9,19 160:2
  162:20 172:20
  205:13 214:21
  222:8 223:11
  225:24 226:12
  228:7,22 229:9
  232:17
specifically 29:12
  30:25 51:22 61:15

279

SLG-Banks000300

62:16 66:8 133:22 135:15 152:2 180:3 195:12,18 202:23 218:1 223:4 226:16
specifics 118:6 243:21
specified 223:1
speculate 139:25 141:10 204:1
speculation 32:19 192:14
speculative 69:9
spell 21:25
spelled 47:2 112:24 189:14 211:3
split 199:8
SPOC 34:18
spoke 75:8 102:17 135:25 168:23 226:3
spoken 214:17
Springs 233:16
ss 249:1 250:1
stack 96:5 213:4
staffed 115:10
stage 58:25 199:23 205:17 206:6 208:19 239:7
stale 175:23 209:17 210:14
stamp 22:6,6 87:21 88:19 90:21 94:6 170:24
stamped 96:12
stamps 87:18
stand 175:14
standard 50:19 74:8 83:13 98:18 104:25 124:8 134:17 162:21 165:1 167:18
standardized 22:19
standards 50:4 116:3,5 131:21 132:2 133:5 136:20
stands 41:14

184:18
staple 239:13
start 13:13 25:25 33:13,19 65:19,20 75:1 76:16,18 79:5,16 86:25 149:11 150:18,22 183:17 211:22
started 25:13 33:2 33:9 69:18 77:1,5 80:2 131:15 140:6 164:16 173:18 175:19 176:8,9 205:3 240:19
starting 97:11 110:24 184:21,25 185:15 212:19
starts 32:23 64:5 79:2 146:25 156:7 156:8 157:12 188:6 215:25
state 97:1 100:6 107:7 112:25 158:6 211:4 249:1 250:1,5,23
stated 62:24 63:4,6 63:9,12 64:7 72:9 77:9 93:13 122:1 187:10
statement 9:4 48:1 48:5 97:23,24 98:1,4 100:1 178:22 186:19,21 195:13,20 199:7 244:19,23
statements 51:22 89:14 97:22 131:13 160:24 161:11 163:17 186:12,15,18 188:22 204:22
states 1:1 2:1 10:9 94:19 96:22 97:17 107:13 108:16 147:15 164:3 181:24 185:1,14 196:22 229:14
stating 75:12

175:11 187:25 212:9
status 19:20 21:9 21:12 28:8,17,20 36:15,21 75:11 77:3 126:6,13,22 126:24 127:21,22 139:9 173:17 182:4 185:5,6 216:25
statuses 126:21
statutorily 127:5
statutory 246:11
stay 91:8 216:20 217:23 219:9 229:11 231:6 240:12 242:24 243:2 244:11
stayed 232:13,20 232:22
staying 218:7
stays 81:16 216:14 235:17
stenographically 250:12
stenos/pay 176:7
step 91:17 92:8,17 92:21 103:18 104:9 137:25 138:7 145:12
steps 116:7 193:9
stipulated 246:22 247:2,7,12,18 248:1
stop 159:13 167:22 168:5 231:13 243:25
stopped 19:9,10
storage 42:21
stored 20:18,23 21:1 42:11,15,17 85:9
stores 20:19
STRATEGIC 3:4
stream 26:22 27:6 141:3 155:23
Street 3:5,10 158:6
Strictland 202:16
strike 94:1

struggle 181:8
stub 99:17,21 120:12,14 187:4 188:3
stubs 48:18 51:22 53:16 89:13,16 90:9 92:13 93:8 93:16 94:12 98:3 99:15,16,18,19,20 100:3,8 102:22 112:19,22 115:19 116:8,16 122:10 125:17,21 130:3,4 131:6 160:23 161:16 163:16 164:2,4,10 176:7 186:25 187:1,1,16 187:17 188:20 191:6,17,20,24 205:2,3,6 209:7 209:14 210:3,13 210:15,19,24 211:2,5,8 228:6 228:11
stubs/pay 176:7
stuff 114:11 235:15
subcontract 21:8 43:23
subject 51:24 110:7 110:13
subjects 52:16
submission 108:6
submissions 87:12 94:11
submit 35:12 44:6 58:3 68:24 69:1 89:18 92:22 104:21 106:19 111:17 120:23 160:23 161:3 176:2,21 179:1 187:13 191:11,17 192:5,6,23 203:18 212:9
submits 21:3 68:21 135:14 176:20
submitted 47:17 48:2 58:10 90:23

93:13 97:14 99:18 112:20 113:17 114:12 118:8,15 131:6 138:24 170:10,13 175:23 179:23,25 185:23 186:21,25 193:5 193:15 194:25 195:3,23 196:17 203:20
submitting 43:25 44:4 89:2 94:11 101:16 105:6 177:19 187:1
subpage 23:19
subpages 23:17
subpena 5:3 13:9 245:17
subscreen 20:1,4 20:15 23:14,21 24:10,18,24 25:5 25:8,16 35:21 53:22 64:18 65:9 77:7 91:13
subscreens 19:23 24:6 232:4
subscribed 250:18
subsection 20:11 65:14 76:14 78:3
subsections 85:25
subsequent 98:16 224:4 226:22
subsidiary 21:23 156:16,25 157:5
substance 132:13
substantive 48:11
substituted 150:9
Substitution 6:22 147:23
successor 151:5
suffer 218:15,18,21
sufficient 47:6 89:22
suggest 30:14 166:24 184:24
suggested 110:21 196:24
suggestion 216:17

280

SLG-Banks000301

217:21 218:3,10
242:21 243:6,7
**Suite** 1:18 2:20 3:5
3:10,16 10:7
**summaries** 42:12
**summary** 126:12
**summation** 238:17
**Summerford** 1:14
2:14 4:3 10:6,15
11:1 246:6 249:16
250:6
**summing** 53:24
**supervisor** 101:1
112:10,13 118:18
118:23
**supervisory** 114:13
**support** 38:15
46:21 188:22
206:18
**supposed** 36:14
40:11 41:2,10
105:5,7,25 218:6
**supposedly** 117:6
**sure** 18:10 21:13
22:1 23:2,6 24:2
24:22 29:11,19
32:20 38:22 39:4
39:17 40:7 43:1,7
43:22 44:5 45:11
47:4,18 49:10
54:25 55:16 56:3
56:17 63:22 64:4
68:13 69:9,15
70:12,20 71:17
73:22,24 77:19,21
78:9 79:11,14
80:18 82:10 86:11
87:13 88:9 92:4
95:2,15 96:17
101:3,8 106:22
107:9 108:22
115:25 117:17
118:6 120:16
124:18 126:16
127:23 132:24
134:12 136:22
143:13 144:18
145:5 151:8

153:25 154:13
155:5 157:22
158:12 162:20
167:11 170:3,8
171:9,11 172:1,10
175:21 176:13
179:8 180:3,19,21
183:18,24 193:4
196:6,7 197:19
198:9,11 199:19
201:15,24 203:14
203:25 207:16
213:16 215:2
218:1 220:5 222:3
222:21 223:5
226:20 227:14,21
228:3,25 230:20
235:9 236:13
240:8,10 241:16
245:21
**surrounding** 49:18
171:12 210:11
243:21
**Susan** 156:23
**suspect** 223:13
**suspected** 228:11
**suspicion** 242:23
243:2,5
**suspicious** 112:15
112:17 113:19,20
117:3,6 121:8,14
229:25
**swear** 10:22
**sworn** 11:2
**symbol** 78:17
**system** 7:5,7 19:3,4
19:12 20:19 21:7
21:10,10 22:18
23:11 42:16 43:19
55:7,9,12,17 67:1
67:3,5,11 85:10
86:2 114:24,25
182:11 183:9
184:4 197:10
215:8 224:1
**system-generated**
55:4,13
**systematically**

139:21
**systems** 18:19 19:1
19:8 25:19 39:6,7
39:15 42:25

---

**T**

**T** 4:2 5:1 6:1 7:1
8:1 9:1 98:14,15
**take** 16:15 24:4
41:3,10 55:25
61:23 65:19 86:18
90:20 99:1 116:7
119:2 123:2
144:17 145:12,12
164:12 193:8
194:13 195:4
201:20 214:17
242:8
**taken** 2:15 10:6
11:11 56:8 86:23
100:3 101:17
119:5 149:9 158:3
194:18 211:20
217:10 223:9
242:13 248:4
250:7
**talk** 141:17 197:14
**talked** 36:5 42:10
68:10
**talking** 19:7 31:18
33:15 35:9,17
42:9 48:10 103:20
138:2,3 191:8,9
192:17,19 194:5
199:2 205:15
206:2 232:15
235:22
**tally** 59:13 60:15
**tape** 86:18 149:5
211:16
**task** 82:18,20 91:21
91:22 173:18
207:13,17
**tasked** 40:6
**tasking** 82:14
**tasks** 91:15 216:2
**tax** 90:3 92:13
94:15 99:7 100:11

100:13,17 102:25
103:2,7,11 104:8
105:17 106:3
112:22 130:6
187:22 191:21
196:13 211:7
**taxes** 100:3 142:14
142:22 161:15
197:24
**team** 79:12
**tear** 232:11
**technical** 48:7
**technically** 13:15
**tell** 13:14 14:25
40:17 55:5,6,8
61:18 66:2,12
67:2 74:15 76:5
79:6,18,20,21
80:7 88:7 98:25
100:16 110:18
112:15,18 129:10
139:18 143:18
145:11 160:22
162:22 167:5
182:12 186:10
212:20 245:19
**telling** 13:13
**template** 54:22
77:6,14 162:1,8
162:12,13,20,22
163:14 165:13,17
179:24 181:9
188:14,18 199:2
215:14
**ten** 123:19 247:17
**tenure** 17:22 19:13
**term** 23:13,19 26:3
34:9 35:1,2 43:6
54:25 86:5 92:15
101:7 166:20
**terms** 85:21 86:3,7
86:14,17 136:4,9
**test** 57:8
**testified** 11:3 69:24
222:23 233:21
**testify** 13:1,3 16:10
17:2,12 29:20
39:5 50:14,22

52:1,15,25 53:4
60:7 162:24
**testifying** 11:17
58:15 194:2 218:6
**testimony** 11:23
61:4 75:3 132:8
143:25 246:3
249:7 250:10,14
**thank** 73:9 96:2
127:16,17 198:19
226:13 245:23
246:1,4 248:2,3
**thanks** 73:7 188:14
246:3
**thing** 14:11 19:5
30:18 35:13 46:5
86:6,11 95:12
102:25 131:19
153:9 160:7
162:24 164:6
170:4 186:4
206:16 211:8
230:3 238:23
240:9 242:20
**things** 18:16 24:9
33:16 48:9,9
65:18 130:2
145:13 198:10
204:14 206:15,21
222:9 227:5
**think** 11:24 28:3
33:15 34:21 39:13
49:22 60:7 63:15
70:14 84:25 95:14
96:15,17 98:3
100:4 101:11
123:8 124:10
128:7 129:3
130:23 131:5,15
133:11 134:24
135:8,9 138:10
140:8 156:6 157:2
159:18,21 164:9
167:25 169:1
176:10 191:5
192:13 193:13
195:2,22 205:11
211:6 219:23

281

SLG-Banks000302

221:3 224:9,10,11
227:22 228:2
233:7 237:21
242:24 243:12
244:21 245:12
**thinks** 162:17
**third** 23:25 44:5,11
44:21,23 66:6
137:24 157:14
160:11,14 165:13
181:18 188:13
197:21 207:25
213:11 214:16,18
225:16
**thought** 192:13
**thousand** 142:11
241:13
**thousands** 219:6
**three** 50:9,11 58:14
99:19 134:8
160:24,25 161:12
163:15 164:3
170:19,20 180:14
188:19 208:9
209:6,13 225:3
**three-quarters**
136:10
**Tillman** 217:5
**time** 1:17 13:15
17:24 19:6,20
25:9,11,11 28:18
42:4 43:6 51:2
60:25 62:9,13
63:3,15 66:20
69:17 70:11,14,20
71:3 77:19,22
80:19 81:24 84:8
84:14 87:11 95:9
97:8 98:24 99:12
103:21 104:24
110:21 128:2,9
129:3,4 130:23,25
135:8 137:20
139:9 143:19
163:20 166:22
169:7,23 171:10
171:17 172:23
178:8 179:9

180:16 181:8,14
182:4,20 183:23
183:24 188:13
191:14,16 194:3,8
195:7,24 204:11
204:12 206:15,18
208:7,19 216:12
218:3 219:9
226:25 232:15,17
235:13 236:3,11
237:2 239:22
243:10 245:11
246:7,18 247:10
247:15,21 250:7,8
250:11,14
**timeline** 41:1,8
180:11
**timely** 246:16
**times** 11:13 87:17
135:13 180:14
204:2 212:12
220:1 236:11
**timescale** 226:12
**timestamp** 66:20
182:21
**timestamps** 151:10
**title** 14:6,12 22:19
46:18 56:16
**titled** 171:18
**titles** 22:14,16
**today** 11:23 12:17
16:19 87:20
197:25
**today's** 10:5 246:5
**told** 103:15 141:23
**top** 5:18 7:8,10,12
7:17,19,22 8:8
68:11 81:19 87:22
90:22 93:13 94:6
95:11 96:9 104:11
106:10 125:13
128:5 132:21
136:15 138:4,5
140:13 149:18
152:17 154:2
156:7 170:18
171:7 174:8 175:2
185:12 195:11,18

**treat** 107:12
**treated** 144:8
**treating** 33:20
**Treder** 146:18
148:4 150:8
**Trevino** 217:4
**trial** 63:5,7 247:10
**tried** 161:8 208:7
208:10 219:25
**triggers** 33:20
**trouble** 45:8 87:7
**true** 110:14 130:24
143:8 190:23
193:5 201:23
206:20 249:6
250:13
**trust** 6:19 9:10
145:20,24 146:3,4
150:9,11,12,14
154:15 155:16,23
158:6 217:19
**trustee** 6:14,22
24:8,15,23 25:2
78:13,14,20,22
85:12,17 127:2
146:7 147:2,7,16
147:23,25 148:1,5
148:20 150:9
153:21 157:9
158:13 213:9
214:1,3 224:24
225:17,21 226:18
227:3 229:6
231:16 236:18,21
**trustee's** 7:3 9:11
127:6,12 148:25
149:14 185:4
224:23 225:7
229:22 230:3
233:5 240:18
**trustees** 231:13
**trusts** 155:22
**try** 26:2 63:24
65:22 75:16 140:1
143:22 144:11
159:6 176:5 192:2
193:3 200:5
**trying** 43:16 65:8

71:12 93:11 112:8
117:4 128:17
130:23 144:3
147:7,8 163:13,18
167:22 168:4
187:13 192:4
193:14 197:4
208:16 214:18
221:5 226:18
234:11,12,20
**Tuesday** 1:17 2:19
10:1 120:1
**Turlock** 3:6
**turn** 67:7 78:23
88:20 133:24
150:17 216:21
238:11
**turning** 64:11 68:3
78:5 92:5 94:16
102:11 111:23
212:14 213:11
**twice** 163:8
**two** 13:6,7 15:2,4
26:2 33:15 67:7
72:3 74:13 82:24
90:17 91:5 93:8
99:17 110:7
125:17 160:23
161:10 163:16
164:18 167:22
168:4 171:1,6
173:17 188:21
200:18,19 202:2
206:15 224:10
236:4,11
**two-fold** 123:8
**two-thirds** 152:17
199:12
**two-year** 143:19
**type** 14:11 19:5
30:18 35:13 46:3
46:5 47:19 48:12
54:20 55:13 63:17
68:1 83:3,14,14
86:6,11 88:5
113:19 115:4
117:3 125:11,12
128:11 134:17

199:1,21 200:20
224:4 229:10
233:7
**topic** 29:21 221:17
221:19
**topics** 13:1,2 16:18
17:2,12 29:20
194:1 218:5 245:9
**total** 11:14 71:13
237:1
**totally** 134:4
**tracking** 5:22 95:13
157:16 215:16
**tracks** 91:15
**trade** 12:11 170:21
170:22
**train** 141:17
**trained** 30:14,19
31:1,19,25 32:4,6
214:13
**training** 16:9,12,14
16:15 28:12,19
29:2,7,12,21 30:5
30:25 31:10,10
32:17,20 45:20
46:8 141:16 165:3
190:7 214:7,9,20
214:21
**transcribed** 246:13
250:12
**transcript** 196:4,7
246:12,14,17,19
246:25 247:1,5,9
247:16,20,22,25
249:6
**transcripts** 196:13
**transfer** 24:19 28:4
30:22 31:6,15,23
81:15 145:23
186:17 187:5,6,6
187:23 188:1
**transferred** 21:6
25:18 78:17 80:6
81:7 98:15,20,25
196:14
**transmitted** 117:17
**Treasury's** 60:20
61:19

282

SLG-Banks000303

142:13 145:5,10
150:1 153:9 170:5
171:20 180:10
186:4 192:25
211:8,9 214:11
216:24 230:3
234:3 238:8,23,23
240:9 243:7
**types** 32:6 44:22
54:11,16 65:10
136:8 203:9 240:3
240:7
**typical** 41:23
123:22 191:21
215:8
**typically** 38:17,18
40:19 41:1,7,19
54:19 55:13 57:23
85:17,20 86:3
115:4 122:10
137:12 138:14
145:1 165:2
184:18 213:10

**U**

**U.S** 8:7 153:20
**Uh-huh** 92:8
**ultimately** 178:24
219:17 240:18
**unable** 81:19,22
166:3 202:14,17
**UNANSWERED**
4:10
**unavailable** 247:23
**unclear** 12:4 48:1
53:16 113:3
198:23
**underlying** 241:22
**underneath** 172:11
**undersigned** 249:4
**understand** 11:25
12:3 18:24 26:18
33:5 37:2,10,24
38:14 40:12 41:25
71:11 81:25 134:4
136:14 190:17
199:15 235:25
**understanding**

15:25 16:5 18:5
18:12 25:7,17
26:1,20 27:11
28:14 31:5 32:8
32:14 37:19 38:4
44:19,20 46:12,25
58:4,6 117:12
127:1 133:10
141:22 145:22
151:9 172:3
174:11 225:1
238:17 245:7
**underway** 130:19
**underwritable**
172:23 173:5
178:8
**underwrite** 16:1
25:19
**underwriter** 15:3
38:18 40:12,14,17
41:17,19,22 42:2
42:6 47:5,18,23
48:3,12,20 57:16
57:22 58:3 64:7
69:1 92:23,24
93:1,3 96:25 97:2
97:9,9 106:12,16
107:6,18,21,23
111:3 113:10
117:20,21,24,25
118:18,22 132:10
132:14,16 139:8
139:11 172:7
174:15 176:23
179:24 207:13
**underwriter's**
101:23 107:9
**underwriters** 135:4
**underwriting** 6:10
25:21 26:11 35:12
41:3,4,10,12
58:21 63:17 92:18
97:17 99:8 103:16
104:10,12,18
105:2,4 106:20
125:9 135:5,8
137:11 139:15
169:17 203:13

205:18 206:7
207:22
**underwritten** 57:22
99:12
**unemployment**
80:17
**unfair** 192:14,14
**unfortunately**
141:13 191:20
214:16
**unit** 70:7 132:3,6
132:14,16 189:5
**United** 1:1 2:1 10:9
**University** 233:16
**unnamed** 217:18
**unnecessarily** 38:2
**unpaid** 70:6,13
135:12 141:19
142:20 220:4
240:19,20
**unrecorded** 217:19
**unrelated** 217:20
**unsophisticated**
244:23
**up-to-date** 52:21
**update** 155:1 224:7
**update-1** 154:24
**updated** 130:3
176:20,22 182:2
187:1 223:25
**updates** 37:7
175:24
**uploaded** 36:3 43:4
106:15 196:16
212:24 217:5
**upper** 70:6 137:21
**UPS** 7:13 246:14
**urban** 83:10
**use** 20:21 23:13,19
25:19,21 37:14
60:19 61:19 82:23
87:19 110:11
163:5 192:2
214:18
**user** 66:3,20 67:4
78:16 79:22,24
80:5 153:17 154:3
154:24 216:23

217:6 223:25
**uses** 42:16
**USR** 66:4
**usually** 85:25
199:23 210:15
216:19
**utility** 203:6
**utilize** 14:16 61:8
183:10
**utilized** 19:13
109:22 117:1
226:4
**utilizes** 109:19
191:25 224:12

**V**

**V-A-U-L-T** 20:20
**vague** 16:3,11,22
17:3 18:8,20 25:6
26:13,25 28:2,21
29:3,9 30:2,7,20
31:4,13 32:2,11
32:18 33:4,10,14
33:22 34:4 36:22
37:4,13,20 38:6
39:9,16,21 40:2
43:11 44:2,17
45:13 46:10 47:24
48:15 49:1,8,16
49:25 50:7,17,25
51:13,19 52:10,18
53:2,11 54:3
57:14 58:1,8,17
59:4,12 60:1,11
60:22 61:5 62:7
63:13,21 68:23
69:20 70:17 71:8
72:8,17 73:18
75:21 84:7 89:19
99:10,24 100:14
100:21 105:20
106:1 107:2
110:17 116:22,25
117:11 118:4,21
120:24 121:12
122:6,17 123:6,15
123:23 124:14,17
125:22 128:15

129:8,21 130:14
131:4,24 132:7
133:8,19 140:16
141:8,21 142:7
143:1,10,24
146:10 148:7,16
152:12 154:18
156:2,20 159:4,16
160:3,16 161:5
163:3,21 164:7
166:13 167:3,10
168:10 169:4
173:6 177:3,6
181:13 185:16
186:9 187:14
189:24 190:14
193:11 195:10
196:20 203:23
204:16 205:8,21
206:22 209:24
210:21 213:19
218:17,24 219:11
219:20 222:11,20
223:15 225:9
227:20 228:17
229:17 230:1
234:14 235:20
239:25 241:15
243:4 244:12,25
**valid** 72:10 88:23
**valuation** 111:14
**value** 26:10,18
37:18 57:12 84:9
84:9 109:17,23
110:12,13 111:9
152:19,23,23
219:4
**values** 110:9,16
140:5
**variables** 140:17
141:24 142:10
**varied** 140:6,6
**various** 13:25
109:12 136:17,21
**vary** 71:2
**VCELL** 184:19
**VCELLO** 184:7,11
**VEN** 55:13

283

SLG-Banks000304

**Venice** 110:1
**venture** 15:7,10,13
15:18
**verbally** 212:12
**verbiage** 146:7
165:1 227:15
228:2
**verifiable** 141:13
**verification** 123:14
123:21 150:13
184:18 190:21
192:10
**verified** 157:22
184:19
**verify** 48:22 53:16
63:8 77:12 190:22
192:4 193:14
**verify/update** 83:2
**verifying** 131:11,17
**version** 96:18
**versus** 10:8 59:8,14
219:24 246:7
**Vertical** 15:12,19
**vesting** 153:19
**vice-president** 14:8
14:11 156:24
**victim** 231:15
**victims** 233:23
**Videographer** 3:21
10:5,21 56:5,9
86:21,24 95:19,22
119:3 120:5 149:6
149:10 194:15,19
211:16,21 242:10
242:14 246:5
**videotaped** 1:12
2:13 10:6 246:6
**Viejo** 10:12
**view** 150:15
**viewed** 121:8,9
210:10 223:4
**Vincent** 217:1
**VOE** 184:16,17
**voluminous** 185:23
**vs** 1:6 2:6
**VU** 78:17

---
**W**

**W** 4:2
**W-2** 191:18,21
**W-2s** 122:10
**wage** 102:20 107:8
107:12,15
**Wait** 103:20
**waiting** 167:1
184:16
**waiving** 81:4,5
**WaMu** 8:4 14:23
148:6 150:9
220:10
**want** 21:12 25:25
31:16 38:1 56:2
67:15 74:9 83:14
91:8 116:1 170:23
187:8,10,11
190:22 192:12
193:21 195:23
**wanted** 56:12 73:23
74:2,21 150:5
193:3
**wanting** 205:12
**wants** 22:9
**Warm** 81:14
**Washington** 13:16
13:23 15:23 17:19
136:16 146:4
147:17 153:21
156:15,24
**wasn't** 99:12
120:10,18 124:9
142:18 203:12
211:7 225:18
227:18 243:1
**water** 103:19,23
104:7
**waterfall** 135:5
**way** 22:24,25 23:5
23:7 27:15 41:16
64:6 116:19
117:16 128:11
136:11 140:14
143:15 144:7
152:17 158:13
160:2 176:11,15
177:9 181:18
218:16 223:7

235:8 242:19
**we're** 63:3 65:20
83:19 87:20 108:6
137:2 171:10
194:5
**we've** 52:16 130:1
177:22 179:22
185:11 227:14
**website** 80:22
**week** 246:21
**weekend** 207:6
**weeks** 13:7,7 89:2
**Weiss** 146:18 148:4
150:8
**well-known** 230:25
234:7
**Wells** 7:17 15:8,16
186:18
**Wendy** 154:23
223:25
**went** 131:23
**weren't** 25:12
189:1 204:5
**West** 3:5 110:3
**Westchester** 110:4
**whatnot** 112:8
133:11
**WHEREOF**
250:18
**white** 215:16
**wholesaling** 15:13
**wholly** 156:16,25
**wife's** 234:21
**WIP** 181:20
**wire** 186:17 187:4,5
187:6,23 188:1,3
195:5,12,19
210:24
**wired** 131:15 205:4
205:5
**withhold** 218:10
**witness** 2:15 10:14
10:15,22 16:4,12
16:23 17:4,14,22
18:10,22 19:12
25:7 26:15 27:1
27:11 28:3,22
29:4,11 30:3,9,21

31:5,14 32:4,12
32:20 33:5,11,15
33:23 34:5 36:23
37:5,14,21 38:8
39:10,17,22 40:3
43:13 44:4,19
46:12 47:25 48:17
49:3,10,17 50:1,8
50:18 51:1,14,20
52:8,11,19 53:4
53:13 54:5 57:15
58:2,10,19 59:6
59:13,21 60:4,13
60:23 61:6 62:8
63:15,22 64:6
68:24 69:21 70:18
71:9 72:9 73:22
75:22 84:8 86:20
89:20 90:8 91:3
99:11,25 100:16
100:22 104:1
105:21 106:2
107:3 110:18
114:5 115:17
116:13 117:1,12
118:6,22 121:3,13
122:8,19,24 123:8
123:17,25 124:18
125:23 128:16
129:9,23 130:16
131:5 132:1,9
133:10,20 140:17
141:10,22 142:10
143:3,13 144:1
146:12 148:9,19
152:13 154:20
155:12,19 156:4
156:22 157:8
159:5,18 160:4,11
160:17 161:7
163:5,22 164:8
166:14 167:5,11
168:11 169:5
170:23 173:7
177:5,8 181:14
185:17 186:10
187:16 189:25
190:16 191:16

192:25 193:13
195:11 196:21
203:25 204:8,18
205:10,23 206:12
206:23 209:25
210:22 213:20
218:18 219:13,22
220:18 222:3,12
222:21 223:16
225:10 227:21
228:9,18 229:18
230:2,20 231:24
233:12 234:15
235:21 239:13
240:1 241:16
242:1 243:5
244:13 245:2,8,13
245:16 246:4,15
246:16,17,24
247:4,15,21 250:8
250:10,18
**WMMSC** 8:21
136:17
**word** 37:14 47:2
159:19
**worded** 234:18
**work** 13:14 14:17
16:20 32:1 197:3
197:8,8,12,12,14
197:15
**workbasket** 198:7
198:14
**worked** 14:19,20
123:17 139:6
**working** 14:23 17:1
17:11 76:6,14
84:22 85:6
**workout** 173:14
181:20,24 182:2,5
182:13,15,25
**works** 18:13 46:9
123:8 139:12
**worksheet** 6:10
125:10,15
**world** 127:5
**worth** 140:11,15
141:5 143:7
**wouldn't** 18:15

41:23 53:7 84:11
182:6 183:22
230:2 241:21
**wrap** 242:9
**writer** 5:6
**writes** 151:1
**writing** 164:24
203:21 215:16
247:14
**written** 25:3 47:16
47:19 48:24 49:4
50:2,4,23 51:1,6,8
52:20 53:6,6
116:3,5 131:21
132:1 212:8
217:17,24
**wrong** 48:9 96:5
211:4

**X**

**X** 4:1 5:1 6:1 7:1
8:1 9:1

**Y**

**yeah** 47:13 69:21
87:23 122:8 127:8
135:6 137:16
140:8 143:3
146:12 148:9
150:11 157:4
160:11 177:20
204:8 205:23
206:12 218:9
221:8 225:10
232:17 237:2
**year** 15:11 62:16
71:19 75:20
190:20 210:19
218:22
**year-to-date** 93:17
113:8 120:14
161:15
**years** 11:15 15:2,4
15:24 16:7 46:7
50:9,11 52:23
58:14 123:19
146:2 159:21
184:2,3

**Yedinak** 8:17 75:9
**yes-or-no** 99:22
**yesterday** 73:17,22
74:22 114:18

**Z**

**z260301** 125:15
**zip** 112:25 189:16
211:4
**Zunker** 232:14
242:17

**0**

**001170-1193** 6:6
**004247-4249** 6:8
**004257-4259** 6:9
**004267-4269** 6:8,9
**00514-00516** 7:4
**01/17/2013** 9:18
**03** 15:5
**061** 101:1
**09/12/2012** 6:23

**1**

**1** 1:8 2:8 6:20 9:11
9:13,14,16 74:18
74:18 75:11 86:22
100:22 102:17
104:6
**1-12-2014** 229:14
**1-28** 162:4
**1-7-13** 145:8
**1,700,000** 140:6
**1,800** 236:25 237:2
**1.6** 140:8
**1.8** 110:22 140:9
**1/8th** 231:8
**1:02** 119:4
**1:53** 120:2,6
**10** 9:9 146:17
221:19
**10-10** 107:10
**10-27-2012** 5:13
**10-3-2012** 105:1
**10,000** 139:24
191:11 192:22
193:10,18 195:5
**10,431** 244:24

**10:31** 56:6
**10:42** 56:10
**100** 1:8 2:8 6:14
21:11 127:9,10
**1008** 105:14
**101** 6:16 135:19,20
**102** 6:17 137:3,4
**103** 6:19 145:14,15
**104** 6:21 147:4,5
**105** 6:22 147:20,21
**106** 7:3 148:22,25
149:15
**107** 7:5 169:10,11
**108** 7:7 171:14,16
**109** 6:7 7:8 173:22
173:23,25
**10th** 77:18 104:11
106:11 107:24
111:4 113:7 129:2
195:1 211:13
**11** 4:6 63:1 240:18
**11-28-12** 132:22
**11:39** 86:22
**11:49** 86:25
**110** 7:10 177:25
178:2
**111** 7:12 179:15,17
**112** 7:15 183:4,6
198:18,19 212:17
**113** 7:17 186:22,24
195:2
**1130-1137** 6:5
**114** 7:19 194:21,24
**115** 7:22 203:1,2
**116** 7:24 213:1,2
216:9 223:8
**1162** 170:19 171:4
171:6
**1163** 170:18,20
171:4,7
**1164** 171:5
**117** 8:4 220:7
**118** 8:5 224:20,21
233:7,8
**119** 8:7 212:25
225:12,13 231:20
**11th** 74:12 110:25
112:1,6,14

**12** 5:3 71:22 239:21
**12-14-12** 137:18
**12-18** 144:24
**12-20-12** 144:21
**12-31** 145:7
**12/18/2012** 9:17
**12:12** 95:20
**12:14** 95:23
**120** 4:7 8:8 229:2,3
233:10
**121** 3:5 8:11 230:5
230:6,16
**122** 8:12 230:13,14
230:17
**1222** 125:16
**123** 8:14 231:25
232:1
**124** 8:16 235:2,3
**125** 6:10 8:17
236:15,16
**126** 6:12 8:19 237:4
237:5,6
**1265** 172:4
**127** 6:14 8:21
237:25 238:1,2
**1270** 137:24 138:4
**128** 8:23 239:10,12
**129** 8:24 241:3,4
**12th** 74:11,12 97:3
154:22 233:1
**13** 168:18 174:18
203:10
**13:27** 98:23
**130** 9:4 244:16,17
**135** 6:16
**137** 6:17
**1391** 174:4
**1395** 174:12
**1399** 174:4
**13th** 74:12 226:7
**14** 5:5 8:4 63:4
137:16 239:21
**1400** 174:4
**1402** 174:24
**1403** 174:24
**1404** 174:4
**1405** 174:5
**1409** 174:5

**1415** 178:4,5
**145** 6:19
**147** 6:21,22
**148** 7:3
**14th** 137:14,15
227:4 239:1
**15** 106:14
**15-plus** 15:24
**1505** 187:5
**1566** 195:5
**15th** 149:2,14
200:20 201:1
212:21
**1624** 67:8
**169** 7:5
**16th** 197:2,4
**171** 7:7
**173** 7:8
**1739** 144:20
**1740** 55:8 76:25
132:20
**1740000** 152:19
**177** 7:10
**179** 7:12
**17th** 94:17 197:21
197:22
**18** 144:15
**1823** 182:20
**183** 7:15
**186** 7:17
**18th** 126:21 149:1
149:15 174:13
203:4 225:5
**19** 8:13 9:19
**19:20** 80:6 81:18
**194** 7:19
**1947** 238:11
**1999** 15:1
**19th** 102:9 157:13
183:17 224:5
**1st** 84:21 96:25
127:21 173:19
185:24 194:1,25
212:21

**2**

**2** 9:4 25:5,16 86:25
99:7 100:17 149:7

285

SLG-Banks000306

160:1 174:22 239:21
**2-1/2** 15:4
**2-11-13** 165:24
**2-6-12** 65:24
**2:14-CV-06429-J...** 1:6 2:6 10:9
**2:42** 149:6
**2:49** 149:11
**20** 82:25 110:9
**2000** 15:5 63:1
**2001** 15:3
**2003** 150:9
**2003-AR3** 8:4 146:5,8 147:18 148:6 150:10 220:10
**2003-AR4** 153:23
**2007** 15:7,19
**2008** 13:16,22 15:22 25:13 183:16
**2009** 25:14 69:19 69:22 183:16,20
**2010** 63:2,16 69:25 102:25 103:2,7 105:16 106:3
**2011** 14:1 71:7 99:7 100:11,17 161:15 194:1,6 196:13 230:24
**2012** 19:7 35:2 63:4 65:25 70:10 71:7 71:15,16,22 74:24 75:1,7,8,23 78:6 79:2 90:22 96:13 96:13,20 109:14 129:4 130:22 137:16 139:15 144:15 146:18,21 149:1,2 171:9 176:8 181:5 201:19 205:15,16 206:3,4,24 227:25 236:19,22
**2012.08.12** 6:5
**2013** 77:18,20 92:2 149:21 150:6

164:15 169:3 173:11,19 174:13 176:9 178:3 181:5 183:17,20 185:6 187:3,5 191:15 194:11 201:22,25 204:15 206:20 213:6 214:25 215:25,25 216:3 218:21 225:5,16 226:22 229:23,24 241:6
**2014** 19:7 150:23 152:16 157:25 194:1,4,6 224:17 232:12,16,17 233:1 237:9 239:1 239:2 241:8 242:17 243:20 244:5,20
**2015** 1:17 2:19 10:1 10:7 120:1 249:9 250:19
**203** 7:22
**209** 3:6
**20th** 174:22 180:8 180:17
**213** 7:24
**2136** 82:15,24
**2138** 84:15
**2142** 161:24
**2189** 157:25
**2190** 157:12
**2191** 157:12,13
**2195** 156:8
**2196** 156:6
**2199** 154:22
**21st** 90:15,22 213:6 213:7 239:1
**22** 221:3 225:5
**220** 8:4
**2200** 1:18 2:20 3:16 10:7 154:2
**2202** 1:21 2:17 153:16 250:4,22
**2204** 152:16
**2206** 151:9
**2208** 150:22

**2209** 150:18
**221** 3:10
**2239** 233:2
**224** 8:5
**2249** 227:4
**225** 8:7
**2254** 226:21,24
**2257** 226:7
**2261** 223:22
**2274** 216:22
**229** 8:8
**23** 96:10
**230** 8:11,12
**2313** 202:8
**232** 8:14
**235** 8:16
**2350** 212:19
**2354** 207:9
**2356** 199:21
**2358** 199:4,12
**2359** 198:19,20
**236** 8:17
**2360** 198:20 199:1
**2361** 200:4
**2362** 184:6
**2363** 183:17
**2365** 208:20
**2368** 207:25
**2369** 207:4
**237** 8:19
**2370** 203:10
**2371** 200:9,22,23 200:25
**2374** 198:4
**2375** 197:21
**2376** 197:2
**2377** 196:8
**2379** 200:13,21
**238** 8:21
**2380** 195:24
**2381** 188:5
**2382** 188:5,6
**2383** 182:18
**2387** 168:15
**2389** 165:12
**239** 8:23
**2390** 164:21
**2391** 160:21

**2395** 133:24
**23rd** 96:13 164:15 203:10 216:22
**24** 79:2
**2403** 111:23 112:12
**2404** 76:17 84:19 88:20
**241** 8:24
**242** 237:10
**244** 9:4
**2490** 181:18
**24th** 96:10,13 102:12
**25** 9:12 88:12
**250** 237:10
**2573** 83:25
**2574** 79:3 83:23
**2575** 78:23 79:16
**2581** 79:16
**25th** 103:15 149:21 157:25 160:21 173:12 178:3,24 179:6 229:23
**26** 207:5 208:20
**2603** 67:7
**2608** 66:10,15
**2609** 65:20
**26th** 125:20 217:14
**27th** 99:17 225:15
**28** 1:17 2:19 10:1,7 120:1
**28th** 161:25 164:16
**29** 9:14 89:8
**29th** 3:10 71:14 72:16 76:16,25 127:25 128:14,17 128:19,20,24 184:9 185:6,11,19 229:24
**2nd** 182:22 186:3 244:5,20

——— **3** ———

**3** 9:11,21 149:11 160:4 174:22 211:17 222:6
**3-12-2013** 173:14
**3-29** 183:3

**3-29-13** 181:19
**30** 1:12 11:15 95:3 196:10 199:12
**30-day** 95:9 201:4
**30(b)(3)** 12:14
**30(b)(6)** 2:14
**300** 1:18 2:20 3:16 10:7
**30th** 96:20 132:20 194:1 226:22
**31** 9:15 94:10,24 180:16
**31st** 83:25 250:19
**32** 180:16
**3270** 5:11 7:15 8:14
**34** 136:19,21
**36** 102:6 236:24
**36,000** 240:20
**37,000** 236:24
**3734** 213:11
**3904** 238:15
**3919** 233:4,18
**3rd** 93:18 104:16 104:17 150:18 185:24 195:1 207:11

——— **4** ———

**4** 8:25 9:17 211:22
**4-18** 198:4
**4-19** 184:15 185:3
**4-29** 55:12
**4/1/2013** 7:20
**4/16/13** 196:16
**4/17/2013** 7:23
**4:14** 194:15
**4:25** 194:20
**41** 9:17 144:14
**415** 3:11
**4191** 180:14
**42,530.04** 146:24
**4204** 110:5
**4212** 110:24
**43** 200:10
**4302** 112:12
**4303** 112:9
**4304** 108:14
**4305** 107:20

286

SLG-Banks000307

**4306** 105:9
**4308** 103:13
**4310** 101:9
**4311** 97:11 99:5
**4312** 96:24 97:20
**4313** 96:20
**4318** 94:16
**4320** 92:6,7
**4321** 93:12
**4326** 75:7
**44** 9:18 158:16
  160:10
**4506** 94:15
**4506-T** 89:11
  103:10 161:12
  186:11
**4506T** 196:13
**4th** 134:1 208:22

**5**

**5** 8:11 9:10
**5-1-14** 244:8
**5-15-2013** 202:12
**5-24** 79:15
**5-25-2012** 94:4,7
**5-27-2012** 5:13
**5-29** 79:5,8
**5-31-12** 88:19
**5/24/2012** 5:18
**5/28/2012** 9:12
**5/3/2012** 6:19
**5:00** 73:17
**5:01** 211:18
**5:09** 211:22
**50** 140:23 142:4
**53** 5:6
**55** 5:8
**574** 79:9
**576** 80:21
**58** 9:20 211:25
**5th** 179:11 195:25
  199:21 236:19,22

**6**

**6** 1:12 65:25 75:8
  75:22 146:21
**6-14-2013** 202:12
**6-19-2014** 157:15

**6-20** 208:12
**6/132012** 9:14
**6/5/2012** 8:17
**6:15** 242:11
**6:25** 242:15
**6:32** 246:8
**6:38** 1:17 248:4
**6:48** 80:2
**60** 3:10 13:20
**608** 66:10
**609** 66:21
**6276** 1:24
**643-4755** 3:11
**67** 5:9
**683-1616** 3:6
**6th** 150:22 207:25
  207:25

**7**

**7** 231:1
**7-10-2013** 211:15
**7/11/2013** 9:20
**7/17/2012** 9:15
**7/8/2014** 6:12
**7:35** 80:4
**700,000** 70:11,22
  219:5
**7004** 104:8
**72** 5:11
**729** 70:24
**73** 5:13
**775** 5:15
**777** 138:12 139:3
  208:23,25
**78** 239:20
**7th** 93:6,20 97:10
  97:17 98:25
  180:16 195:1
  241:8

**8**

**8/2/2014** 9:4
**8/27/2014** 8:19
**801** 199:5,10
**82** 5:16
**84** 5:3 12:20,21,24
  245:15
**85** 5:6 53:18,19

64:11 71:5 76:22
  132:18 164:13
  211:13 224:15
  229:13
**850** 70:14,21
**850,000** 240:19
**852,236.49** 137:22
**857** 69:3
**86** 5:8 55:22,23
  64:13
**860** 68:17
**861** 68:3
**87** 5:9,18 67:18,19
**88** 5:11 72:22,23
  73:14 74:14,18
  200:17
**89** 5:13 73:4,5
  74:22 77:17 84:19
  181:18 200:4,9,20
  207:25
**8th** 105:9 127:25
  128:1 129:1

**9**

**9** 29:21
**9-10** 100:25
**9-12** 101:9
**9-14** 101:19 106:14
**9-19** 106:14
**9-24-12** 103:18
  104:9
**9-7** 106:13
**9/11/2012** 6:21
**9:30** 1:17 2:19 10:2
  10:13
**90** 5:15,20 77:23,24
  150:18 181:6
  202:7 210:16,18
**900,000** 219:4
**90071-3132** 3:16
**90292** 112:25
**91** 5:16,22 82:5,6
  161:19
**92** 5:18 87:1,2
**93** 5:20,23 88:11
  90:5,6,14
**94** 5:22 90:25 91:1
  91:12 215:15

**94110** 3:11
**95** 5:23 93:22,23
  94:1 95:25 99:16
  103:6
**95380** 3:6
**96** 6:3,3 96:1,2,3
  103:8,9
**97** 6:7 109:6,9
**97,000** 241:7
**972** 214:4
**98** 6:10 125:3,4
**980,000** 153:9
**981796.66** 152:20
**982,542** 240:21
**982492.50** 157:20
**99** 6:12 125:25
  126:1 127:20
  180:12 185:5
**9th** 94:2,5,6 152:16
  153:16 165:12

287